# UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA

## NOTICE OF APPEARANCE AND
## SUBSTITUTION OF COUNSEL

Taylor S. Mansell hereby withdraws her appearance as counsel of record for the secured creditors in the bankruptcy cases listed on the attached Exhibit A as she is no longer with the firm of Shapiro Pendergast & Hasty, LLP. Lucretia Scruggs hereby substitutes her appearance as counsel of record for the secured creditors in the bankruptcy cases listed on the attached Exhibit A and requests that she be placed upon the mailing list of those creditors, parties in interest, and counsel who receives all notices in these proceedings.

Respectfully submitted,

*Taylor S. Mansell*
Taylor S. Mansell
Georgia Bar No. 940461

Shapiro Pendergast & Hasty, LLP

*Scruggs*
Lucretia Scruggs
Georgia Bar No. 371008
lscruggs@LOGS.com
211 Perimeter Center Parkway, N.E.
Suite 300
Atlanta, GA 30346
Phone: 770-220-2535
Fax: 770-220-2665

Filed in U.S. Bankruptcy Court
Atlanta, Georgia

SEP 0 4 2020

By: _____ M. Regina Thomas, Clerk
Deputy Clerk

EXHIBIT A

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|-----------|------------------------|-----------|-----------|-------------|
| Mansell, Taylor S. (aty) (1293 cases) | 13-10209-whd | Alexander Lakes | 13 | 01/30/13 | N / A | N / A |
| | 13-71031-bem | William A. McClain, III | 11 | 09/26/13 | N / A | N / A |
| | 14-12789-whd | Kimberly Denee Colton | 13 | 12/12/14 | N / A | N / A |
| | 14-52472-pwb | Yong Min Hahn | 13 | 02/04/14 | N / A | N / A |
| | 14-58908-bem | Clinton Cheeley | 13 | 05/05/14 | N / A | N / A |
| | 14-71893-wlh | Kareemah Peavy | 13 | 11/04/14 | N / A | N / A |
| | 14-72694-lrc | Carolyn Lipscomb | 13 | 11/17/14 | N / A | N / A |
| | 15-11157-whd | Cedric William Randolph | 13 | 06/01/15 | N / A | N / A |
| | 15-11524-whd | Benjamin Robert Moffett | 13 | 07/15/15 | N / A | N / A |
| | 15-11581-whd | Craig Ethan Guice | 13 | 07/23/15 | N / A | N / A |
| | 15-12235-whd | William Derrick Bryan | 13 | 10/13/15 | N / A | N / A |
| | 15-12505-whd | Christopher Lee Bell and Yvonne Michelle Bell | 13 | 11/16/15 | N / A | N / A |
| | 15-20417-jrs | Jackson Mitchell Payne | 13 | 02/27/15 | N / A | N / A |
| | 15-20665-jrs | David K Sauls and Judith E. Sauls | 13 | 04/02/15 | N / A | N / A |
| | 15-20701-jrs | Celia Jeanne Bart | 13 | 04/06/15 | N / A | N / A |
| | 15-21030-jrs | Philip Edward Dunn and Samantha Ann Dunn | 13 | 05/20/15 | N / A | N / A |
| | 15-22024-jrs | Harold Dean Buffington | 13 | 10/02/15 | N / A | N / A |
| | 15-22118-jrs | Michael Scott Kipfmiller and Natasha | 13 | 10/14/15 | N / A | N / A |

Leah Kipfmiller

| | | | | | |
|---|---|---|---|---|---|
| 15-22324-jrs | Maybell Patricia Thomas | 13 | 11/12/15 | N / A | N / A |
| 15-41122-bem | Gregory Brian Scott and Monetta Jo Scott | 13 | 05/15/15 | N / A | N / A |
| 15-42128-bem | Estreanda Renee Richardson | 13 | 09/05/15 | N / A | N / A |
| 15-42270-pwb | Lepoleon Folks and Wanda Jean Folks | 13 | 09/23/15 | N / A | N / A |
| 15-42480-bem | Russell Edwin Gordy and Donna Ethel Gordy | 13 | 10/13/15 | N / A | N / A |
| 15-42776-pwb | Jeremiah Jewell | 13 | 11/13/15 | N / A | N / A |
| 15-42892-bem | Jeffrey Alan Cary and Brenda Joyce Meadows-Cary | 13 | 11/25/15 | N / A | N / A |
| 15-50151-sms | Wanda Willis White | 13 | 01/03/15 | N / A | N / A |
| 15-51538-wlh | Gradey Lanoris Caldwell | 7 | 01/26/15 | N / A | N / A |
| 15-51580-jwc | Eric Darrell Roberson and Tracie Lorraine Roberson | 13 | 01/27/15 | N / A | N / A |
| 15-51955-jwc | Lou D. Williams, II | 13 | 02/02/15 | N / A | N / A |
| 15-53547-bem | Elhadji T. Drame | 13 | 02/26/15 | N / A | N / A |
| 15-53700-wlh | Brenda Kay Robertson | 7 | 02/27/15 | N / A | N / A |
| 15-53872-lrc | Carolyn Denise Leary | 13 | 03/02/15 | N / A | N / A |
| 15-53935-pmb | Roy Chester Garner | 13 | 03/02/15 | N / A | N / A |
| 15-55124-pmb | Gwendolyn A Boyd | 13 | 03/19/15 | N / A | N / A |
| 15-55295-sms | Sean Paul Graham | 13 | 03/23/15 | N / A | N / A |
| 15-55498-sms | Donna Guydon Bingham | 13 | 03/26/15 | N / A | N / A |
| 15-56118-jwc | Leigh Anne Gay Shaw | 13 | 04/03/15 | N / A | N / A |
| 15-57152-jwc | Benjamin Hosea Ransome and Shannon Lajoan Ransome | 13 | 04/17/15 | N / A | N / A |
| 15-58293-pwb | Debra Ann Kincaid | 13 | 05/04/15 | N / A | N / A |

| 15-59126-sms | Lorn L Whittaker | 13 | 05/15/15 | N/A | N/A |
|---|---|---|---|---|---|
| 15-59868-wlh | Rosia Mary Maclin | 13 | 05/28/15 | N/A | N/A |
| 15-60851-sms | Carolyn Larose Roan | 13 | 06/10/15 | N/A | N/A |
| 15-61041-pmb | Jack Welborn Askew, Jr and Katherine Mary Askew | 13 | 06/15/15 | N/A | N/A |
| 15-62149-pmb | Leslie Fears Seabrooks | 13 | 07/01/15 | N/A | N/A |
| 15-62299-lrc | John Grady Lathem | 13 | 07/02/15 | N/A | N/A |
| 15-62375-pwb | Priscilla Maria Niles | 13 | 07/05/15 | N/A | N/A |
| 15-62457-pwb | Chad E. Rooks | 13 | 07/06/15 | N/A | N/A |
| 15-63000-bem | Toneka Charo Bussey | 13 | 07/10/15 | N/A | N/A |
| 15-63258-sms | LaKeshia Ann Brown | 13 | 07/15/15 | N/A | N/A |
| 15-63597-pmb | Charles Edward Tankersley | 13 | 07/21/15 | N/A | N/A |
| 15-64468-jrs | Clifford Richard Page | 13 | 08/01/15 | N/A | N/A |
| 15-64469-jrs | Anthony Bernard Cater, Sr. and Sabrina Deadria Cater | 13 | 08/01/15 | N/A | N/A |
| 15-64608-wlh | Norma I Cruz and Miguel Cruz, Jr. | 13 | 08/03/15 | N/A | N/A |
| 15-64690-lrc | Stephen Christopher Parente and Renee Marie Parente | 13 | 08/03/15 | N/A | N/A |
| 15-64693-jrs | Paul Francis Scanling and Jennifer Thuring Scanling | 13 | 08/03/15 | N/A | N/A |
| 15-65209-wlh | Sean Jay Evans, Sr. | 13 | 08/11/15 | N/A | N/A |
| 15-65386-sms | Eden Michelet Dartois | 13 | 08/13/15 | N/A | N/A |
| 15-65511-sms | Brady Lee Burkes, Jr. | 13 | 08/14/15 | N/A | N/A |
| 15-65659-lrc | Pheobea Theoplies Lovings | 13 | 08/18/15 | N/A | N/A |
| 15-65767-wlh | Larry James Cowart, Jr. and Brandi Marie Cowart | 13 | 08/19/15 | N/A | N/A |
| 15-65917-pmb | Dwight Lanier | 13 | 08/21/15 | N/A | N/A |

| | Chambers and Linda Lee Chambers | | | | |
|---|---|---|---|---|---|
| 15-66142-jrs | Rita Edwina Nimmons | 13 | 08/25/15 | N/A | N/A |
| 15-66519-jrs | Ezard Charles Garrett | 13 | 08/29/15 | N/A | N/A |
| 15-66718-lrc | Willie James Swain, Jr. | 13 | 08/31/15 | N/A | N/A |
| 15-66913-jrs | Barbara Stanford | 13 | 09/01/15 | N/A | N/A |
| 15-66918-sms | Tameka Rashawn Weatherly | 13 | 09/01/15 | N/A | N/A |
| 15-66966-sms | Carol Linda Anderson | 13 | 09/02/15 | N/A | N/A |
| 15-67261-pmb | Gregory Sidney Ricks and Yvette Francines Hardrick | 13 | 09/08/15 | N/A | N/A |
| 15-67276-jrs | Erwin Leander Maddox | 13 | 09/08/15 | N/A | N/A |
| 15-67367-sms | Wilbert Dixon and Annie Zachery Dixon | 13 | 09/09/15 | N/A | N/A |
| 15-67767-pmb | Marvin Douglas Bryant | 13 | 09/16/15 | N/A | N/A |
| 15-68151-jrs | Tracie Berman Rivera | 13 | 09/21/15 | N/A | N/A |
| 15-68162-jwc | Harry James Ivey, Jr. | 13 | 09/22/15 | N/A | N/A |
| 15-68407-wlh | Lavetra Dionne Sloan Milton | 13 | 09/25/15 | N/A | N/A |
| 15-68614-jrs | Joshua Davon Wyatt | 13 | 09/29/15 | N/A | N/A |
| 15-68639-jrs | Tammy Nico Oesterle | 13 | 09/30/15 | N/A | N/A |
| 15-68652-lrc | Richard William Thompson and Heather Lynn Thompson | 13 | 09/30/15 | N/A | N/A |
| 15-68846-sms | Jacky Gilles Duchamp | 13 | 10/01/15 | N/A | N/A |
| 15-68900-jwc | Lisa Leanor Swindler | 13 | 10/02/15 | N/A | N/A |
| 15-69013-lrc | James Lawrence Jones | 13 | 10/03/15 | N/A | N/A |
| 15-69016-jwc | Jaqueline Diann Lundie | 13 | 10/03/15 | N/A | N/A |
| 15-69419-sms | Steven Terrince Ward and Ella Woodgett Ward | 13 | 10/07/15 | N/A | N/A |
| 15-69557-jwc | Laquitta Almeater Walsh and Owolabi | 13 | 10/09/15 | N/A | N/A |

Abayomi Yusuf

| 15-70289-jrs | Valencia Vonceil Bryant | 13 | 10/22/15 | N / A | N / A |
| 15-70404-lrc | Janice Marie Earl | 13 | 10/23/15 | N / A | N / A |
| 15-70808-jrs | Barry James Dewberry | 13 | 10/30/15 | N / A | N / A |
| 15-71064-jrs | Adilifu Ngare McFarlane | 13 | 11/02/15 | N / A | N / A |
| 15-71105-wlh | Donald Morgan DeMille | 13 | 11/02/15 | N / A | N / A |
| 15-71430-wlh | Jeffrey Smith | 13 | 11/04/15 | N / A | N / A |
| 15-71533-jwc | Wanda Denise Harris-Penick | 13 | 11/06/15 | N / A | N / A |
| 15-71568-sms | Genie Nancy Witherington | 13 | 11/06/15 | N / A | N / A |
| 15-72532-pwb | Frederick Jerome Butler and Karena Rose Butler | 13 | 11/24/15 | N / A | N / A |
| 15-72805-jrs | Brandie Kissha Betton | 13 | 11/30/15 | N / A | N / A |
| 15-72860-jrs | Dawn Theresa Petway | 13 | 11/30/15 | N / A | N / A |
| 15-73121-jwc | Antonette Ferrell Green | 13 | 12/01/15 | N / A | N / A |
| 15-73975-jrs | Timothy McCray and Janis Lorraine McCray | 13 | 12/17/15 | N / A | N / A |
| 15-74104-jwc | Carole Momplaisir | 13 | 12/20/15 | N / A | N / A |
| 15-74179-sms | Barbara M B McNeil | 13 | 12/21/15 | N / A | N / A |
| 15-74406-jrs | Terri Michelle Camp | 13 | 12/28/15 | N / A | N / A |
| 15-74548-jrs | Yvonne Marie Davis | 13 | 12/30/15 | N / A | N / A |
| 16-10012-whd | Donald Jeffrey Benefield and Bridget Hamil Benefield | 13 | 01/04/16 | N / A | N / A |
| 16-10099-whd | Marie Judith Vielot | 13 | 01/16/16 | N / A | N / A |
| 16-10205-whd | James Stacy Moore | 13 | 02/01/16 | N / A | N / A |
| 16-10208-whd | Gary Arthur Hinton and Joy Ann Hinton | 13 | 02/01/16 | N / A | N / A |
| 16-10266-whd | Carolyn Ann Knight | 13 | 02/09/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-10334-whd | Charles Preston Rainwater, Jr and Symphony Ann Rainwater | 13 | 02/17/16 | N / A | N / A |
| 16-10443-whd | Robert Timothy Jordan and Pamela Kennedy Jordan | 13 | 03/03/16 | N / A | N / A |
| 16-11271-whd | Carlissa Ellerbee Harris | 13 | 06/27/16 | N / A | N / A |
| 16-11295-whd | Tammy Patrice Blackmon | 13 | 06/30/16 | N / A | N / A |
| 16-11353-whd | Demarrio Sanchez Bell | 13 | 07/08/16 | N / A | N / A |
| 16-11409-whd | Lisa Anne Brown | 13 | 07/20/16 | N / A | N / A |
| 16-11667-whd | Ytiki Tawaski Davis | 13 | 08/23/16 | N / A | N / A |
| 16-11755-whd | Christina Lynn Brown | 13 | 09/01/16 | N / A | N / A |
| 16-11757-whd | John Arthur Tharpe, Jr | 13 | 09/01/16 | N / A | N / A |
| 16-11942-whd | Mary Elizabeth Colbert | 13 | 09/29/16 | N / A | N / A |
| 16-12324-whd | Joshua Wayne Eleton and Allison Brooke Eleton | 13 | 11/17/16 | N / A | N / A |
| 16-12341-whd | David Leon Sprayberry and Brittany Michelle Sprayberry | 13 | 11/21/16 | N / A | N / A |
| 16-20236-jrs | James Allen Laudermilk, Jr. and Stacie Land Laudermilk | 13 | 02/04/16 | N / A | N / A |
| 16-20486-jrs | Dennis Charles Miller and Jenny Laura Miller | 13 | 03/08/16 | N / A | N / A |
| 16-20964-jrs | Linda Michelle Lane | 13 | 05/14/16 | N / A | N / A |
| 16-21003-jrs | Darell David Thomas | 13 | 05/23/16 | N / A | N / A |
| 16-21209-jrs | David Zandle Adams | 13 | 06/21/16 | N / A | N / A |
| 16-21386-jrs | Sallie Marie Cannon | 13 | 07/15/16 | N / A | N / A |
| 16-21724-jrs | Benjamin Douglas Payne | 13 | 08/29/16 | N / A | N / A |
| 16-21877-jrs | Aaron Paul Patton and Cathy Sue Patton | 13 | 09/16/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-22056-jrs | Scott Wesley Reynolds and Cynthia Diane Reynolds | 13 | 10/11/16 | N / A | N / A |
| 16-22207-jrs | Justin Tamar Mayweather | 13 | 10/31/16 | N / A | N / A |
| 16-40046-bem | Anthony Robert Bowen and Misty Lee Bowen | 13 | 01/08/16 | N / A | N / A |
| 16-40327-pwb | Kevin Dwayne Jones and Chanel Joy Jones | 13 | 02/12/16 | N / A | N / A |
| 16-40531-bem | Christina Renea Heard | 13 | 03/04/16 | N / A | N / A |
| 16-40673-bem | John Wendell Roberts and Sherry Michelle Roberts | 13 | 03/21/16 | N / A | N / A |
| 16-40695-bem | Debbie J. Shinall | 13 | 03/23/16 | N / A | N / A |
| 16-41129-bem | Barbara Dale Ford | 13 | 05/13/16 | N / A | N / A |
| 16-41256-bem | Ruben Garcia and Nora Garcia | 13 | 05/30/16 | N / A | N / A |
| 16-41402-pwb | James Luther Williams | 13 | 06/16/16 | N / A | N / A |
| 16-41948-pwb | Bethany Ann Hawker | 13 | 08/22/16 | N / A | N / A |
| 16-41955-pwb | Teo Edmond Loper | 13 | 08/22/16 | N / A | N / A |
| 16-42065-bem | Mary Ellen Sanchez | 13 | 09/02/16 | N / A | N / A |
| 16-42082-pwb | Brian Albert Smith | 13 | 09/02/16 | N / A | N / A |
| 16-42138-pwb | Gregory Carrillo and Jayme Rene Horner | 13 | 09/11/16 | N / A | N / A |
| 16-42157-bem | Billy Byron Thomas and Amanda Leigh Thomas | 13 | 09/14/16 | N / A | N / A |
| 16-42195-pwb | Jennifer Christine Eanes | 13 | 09/20/16 | N / A | N / A |
| 16-42223-pwb | Sonya Joyce Thomason | 13 | 09/22/16 | N / A | N / A |
| 16-42308-bem | Felix Dioni Awanjo | 13 | 09/30/16 | N / A | N / A |
| 16-42347-bem | Christopher L Whatley | 13 | 10/03/16 | N / A | N / A |
| 16-42357-pwb | Eric Demetrius Bush | 13 | 10/03/16 | N / A | N / A |
| 16-42544-bem | Clyfton Martin Tom | 13 | 10/25/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-42589-pwb | Gabriel Levi English and Brandi Nicole English | 13 | 10/28/16 | N/A | N/A |
| 16-42744-bem | Alisha Danielle Campbell | 13 | 11/14/16 | N/A | N/A |
| 16-50027-jrs | Lillie Louise Turk | 13 | 01/02/16 | N/A | N/A |
| 16-50044-wlh | Albert Steven Rompf and Donna Jean Rompf | 13 | 01/02/16 | N/A | N/A |
| 16-50409-lrc | Ytisra M. Adams | 13 | 01/06/16 | N/A | N/A |
| 16-50480-jrs | Angela Diane Kyler | 13 | 01/07/16 | N/A | N/A |
| 16-50496-sms | Carlos Deveral Darden, Sr. and Siesta Darden | 13 | 01/07/16 | N/A | N/A |
| 16-51618-pwb | Lonnie Lamar Thurman | 13 | 01/29/16 | N/A | N/A |
| 16-51655-pmb | Catherine Okwuchukwu Ezeofor | 13 | 01/29/16 | N/A | N/A |
| 16-51704-wlh | Jarvis Dwayne Brown and Benelle Sandlin Brown | 13 | 01/29/16 | N/A | N/A |
| 16-51883-sms | Demetrius Van Jones | 13 | 02/01/16 | N/A | N/A |
| 16-53186-wlh | Perald Doyrin and Marie M Doyrin | 13 | 02/20/16 | N/A | N/A |
| 16-53349-pmb | Alper Kurtuldu and Melike Kurtuldu | 13 | 02/23/16 | N/A | N/A |
| 16-53440-wlh | Lakesha Trimese Carter | 13 | 02/25/16 | N/A | N/A |
| 16-53746-sms | Fannie Mae Hunt | 13 | 02/29/16 | N/A | N/A |
| 16-53845-pmb | Tanya Bennett Brown | 13 | 02/29/16 | N/A | N/A |
| 16-53896-wlh | Robin Cherie Roberts | 13 | 02/29/16 | N/A | N/A |
| 16-54020-jwc | Alison Natasha Earle | 13 | 03/01/16 | N/A | N/A |
| 16-54331-sms | Charlene Anthea Henry | 13 | 03/07/16 | N/A | N/A |
| 16-54533-lrc | Michael Thomas Bodenbender | 13 | 03/10/16 | N/A | N/A |
| 16-54774-bem | Stefanie Denise Tankersley | 13 | 03/15/16 | N/A | N/A |
| 16-55226-pwb | Angela Alexandra Cadena-Little | 7 | 03/24/16 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 16-55581-sms | Christopher de' Gardner | 13 | 03/30/16 | N / A | N / A |
| 16-56024-wlh | Tony Darnell Sanders | 13 | 04/04/16 | N / A | N / A |
| 16-56465-lrc | Brenda Lee Johnson | 13 | 04/12/16 | N / A | N / A |
| 16-56786-wlh | Beverly Verdell Jones | 13 | 04/18/16 | N / A | N / A |
| 16-57205-jwc | Audrey Lynn Terry Flowers | 13 | 04/25/16 | N / A | N / A |
| 16-57353-lrc | Bobbie Carter Whaley | 13 | 04/27/16 | N / A | N / A |
| 16-57485-pmb | Mark Nelson Murphy | 13 | 04/29/16 | N / A | N / A |
| 16-57899-jrs | Eddie Dean Sparks | 13 | 05/03/16 | N / A | N / A |
| 16-57994-lrc | Janet Screen Thomas | 13 | 05/04/16 | N / A | N / A |
| 16-58085-jwc | Alexey Gennadievich Alferov | 13 | 05/05/16 | N / A | N / A |
| 16-58337-sms | Kenneth Levant Bryant and Jacqueline Bryant | 13 | 05/11/16 | N / A | N / A |
| 16-58659-pmb | Benjamin David Lichtenwalner and Megan Patricia Lichtenwalner | 13 | 05/17/16 | N / A | N / A |
| 16-58808-wlh | Barbara Ann Paige | 13 | 05/20/16 | N / A | N / A |
| 16-59079-jrs | Joanne Josephine Richards | 13 | 05/25/16 | N / A | N / A |
| 16-59553-pmb | Marilyn Anita Ross | 13 | 06/02/16 | N / A | N / A |
| 16-59754-sms | Jack Eric Cain | 13 | 06/04/16 | N / A | N / A |
| 16-60283-sms | Chaunte Elana Frazier | 13 | 06/12/16 | N / A | N / A |
| 16-61048-jwc | Jeremy Edward Hudson | 13 | 06/25/16 | N / A | N / A |
| 16-61148-jrs | Bessie Lee Walthour | 13 | 06/27/16 | N / A | N / A |
| 16-61531-sms | Nadine Sacha Chin-Young | 7 | 07/01/16 | N / A | N / A |
| 16-61647-sms | Michael Williams | 13 | 07/02/16 | N / A | N / A |
| 16-61928-pwb | Lakeisha Monique Scott | 13 | 07/07/16 | N / A | N / A |
| 16-62655-wlh | Betty Bernice Brathwaite | 13 | 07/22/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-62689-lrc | Kameron Miguel Shannon | 13 | 07/22/16 | N / A | N / A |
| 16-63487-pmb | Dominic Antonio Wright and Tracy Gwenette Wright | 13 | 08/02/16 | N / A | N / A |
| 16-63713-pmb | Natalie Camille May | 13 | 08/05/16 | N / A | N / A |
| 16-64041-wlh | Gordon Earl Sturdivant and Tracy Nelson-Sturdivant | 13 | 08/11/16 | N / A | N / A |
| 16-64122-jwc | Ceasar Ameen Ahmad | 13 | 08/12/16 | N / A | N / A |
| 16-64470-wlh | Tangela Tonette Lowe | 13 | 08/18/16 | N / A | N / A |
| 16-64681-wlh | Brett David Jackson and Nina Rae Torella-Jackson | 13 | 08/23/16 | N / A | N / A |
| 16-64702-pmb | Carl Franklin Mitchell and Regina Lynn Mitchell | 13 | 08/23/16 | N / A | N / A |
| 16-64936-jwc | Tracy Louise Reeves | 13 | 08/26/16 | N / A | N / A |
| 16-65018-pmb | Victor Lashawn Kelly and Latasha Rene Kelly | 13 | 08/29/16 | N / A | N / A |
| 16-65093-sms | Paula Van Sickle | 13 | 08/30/16 | N / A | N / A |
| 16-65103-jwc | Ronnie Anthony Smith, Jr. and Felicia Gail Smith | 13 | 08/30/16 | N / A | N / A |
| 16-65192-sms | Beverly Jean Shinholster | 13 | 08/31/16 | N / A | N / A |
| 16-65265-sms | W.C. Storry, Jr. and Belinda Bernadette Storry | 13 | 08/31/16 | N / A | N / A |
| 16-65285-lrc | Audrea Ka'shae Bankston | 13 | 09/01/16 | N / A | N / A |
| 16-65409-pmb | Chauncey Denell Tanksley | 13 | 09/02/16 | N / A | N / A |
| 16-65460-pmb | Allene Sanford | 13 | 09/02/16 | N / A | N / A |
| 16-65526-wlh | Greg Edward Schoen | 13 | 09/02/16 | N / A | N / A |
| 16-66005-jrs | Kiatha Kiyan Pass and | 13 | 09/09/16 | N / A | N / A |

| | Cherry Elaine Pass | | | | |
|---|---|---|---|---|---|
| 16-66311-sms | Daniella Taylor Lambright | 13 | 09/14/16 | N / A | N / A |
| 16-66551-sms | George N. Brathwaite and Linda K. Brathwaite | 13 | 09/19/16 | N / A | N / A |
| 16-66702-jwc | Denise Michelle McGregory | 13 | 09/21/16 | N / A | N / A |
| 16-66899-jwc | Rodrick Isaac Williams | 13 | 09/26/16 | N / A | N / A |
| 16-66928-jrs | Alvin Bernard Chatmon | 13 | 09/26/16 | N / A | N / A |
| 16-67300-wlh | Keonna Shanea Estrich | 13 | 09/30/16 | N / A | N / A |
| 16-67403-jrs | Courtney DeShawn Thomas | 13 | 10/01/16 | N / A | N / A |
| 16-67658-lrc | Verna Lynn Pruitt | 13 | 10/03/16 | N / A | N / A |
| 16-67706-sms | Janet Louise Teate and Kathy Elaine McGraw | 13 | 10/04/16 | N / A | N / A |
| 16-67792-sms | Steven R. Zwirz and Connie L. Zwirz | 13 | 10/04/16 | N / A | N / A |
| 16-67798-jwc | Nathan Lamar Chambers | 13 | 10/04/16 | N / A | N / A |
| 16-67824-sms | Kristi Austin Crawford | 13 | 10/05/16 | N / A | N / A |
| 16-67906-pmb | Derrick Bentley and Twana McKenzie Bentley | 13 | 10/06/16 | N / A | N / A |
| 16-68349-bem | Benny Thomas, Jr. | 13 | 10/13/16 | N / A | N / A |
| 16-68411-lrc | Thomas Arnold Schroeder and Susan Farris Schroeder | 13 | 10/14/16 | N / A | N / A |
| 16-68426-lrc | Phillip Lemonye Hale and Yolonda Carol Joe Hale | 13 | 10/14/16 | N / A | N / A |
| 16-68514-lrc | David Mackey | 13 | 10/17/16 | N / A | N / A |
| 16-69456-sms | James Leon McCrary | 13 | 10/31/16 | N / A | N / A |
| 16-69507-wlh | Ruth Odoms | 13 | 10/31/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-69615-lrc | Kimberly Marie Ford | 13 | 10/31/16 | N/A | N/A |
| 16-69894-wlh | Moliere Healias Thomas and Mary Gean Thomas | 13 | 11/03/16 | N/A | N/A |
| 16-70140-jrs | Patricia Ann Sloan | 13 | 11/08/16 | N/A | N/A |
| 16-70447-lrc | Vonda Denise Harrison | 13 | 11/14/16 | N/A | N/A |
| 16-70465-sms | Timothy Donahue Lao and Rogena Johnson Lao | 13 | 11/14/16 | N/A | N/A |
| 16-70809-jrs | Froncine DeLana Carroll | 13 | 11/19/16 | N/A | N/A |
| 16-70837-pwb | Dexter Tyrone Dawston | 13 | 11/21/16 | N/A | N/A |
| 16-70882-jwc | Glynda Riley Paige | 13 | 11/21/16 | N/A | N/A |
| 16-70924-wlh | Kristy Nicole Hill | 13 | 11/22/16 | N/A | N/A |
| 16-70957-pmb | Steven L. Dunn | 13 | 11/22/16 | N/A | N/A |
| 16-71009-pmb | Kevin Renard Holmes | 13 | 11/23/16 | N/A | N/A |
| 16-71113-lrc | Johnetta Williams Tucker | 13 | 11/28/16 | N/A | N/A |
| 16-71225-wlh | Joseph Reinaldo Noa, Sr. | 13 | 11/29/16 | N/A | N/A |
| 16-71387-sms | Tiedre Nichole Jordan | 13 | 12/01/16 | N/A | N/A |
| 16-71554-lrc | Shamus Shunta Hammond | 13 | 12/03/16 | N/A | N/A |
| 16-71694-jwc | Marva Lucille Lewis | 13 | 12/05/16 | N/A | N/A |
| 16-71884-jwc | Shanel Nikkia Ford | 13 | 12/06/16 | N/A | N/A |
| 16-72019-lrc | Dubois Laffette and Liane Rose Marie Laffette | 13 | 12/08/16 | N/A | N/A |
| 16-72078-jwc | Evette Kay Hood | 13 | 12/09/16 | N/A | N/A |
| 16-72279-sms | Wilma Dean Lewis and Steve Llewlyn Lewis | 13 | 12/13/16 | N/A | N/A |
| 16-72337-sms | Bryan Lamar Taylor | 13 | 12/14/16 | N/A | N/A |
| 16-72694-pmb | James Erin Sorsby | 13 | 12/20/16 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 17-10322-whd | Jewel Ann Inostroza | 13 | 02/16/17 | N / A | N / A |
| 17-10526-whd | Duane Kendall Brown | 13 | 03/08/17 | N / A | N / A |
| 17-10713-whd | Andrew Joseph Jurchenko, II | 13 | 04/03/17 | N / A | N / A |
| 17-10812-whd | Deborah Williams Carter | 13 | 04/14/17 | N / A | N / A |
| 17-10992-whd | Darrell Marion Adams and Arlinda Alonsagay Adams | 13 | 05/11/17 | N / A | N / A |
| 17-11209-whd | Weston Earl Bellam and Shirley Ann Bellam | 13 | 06/06/17 | N / A | N / A |
| 17-11311-whd | Samuel Lee Jackson | 13 | 06/20/17 | N / A | N / A |
| 17-11350-whd | Jimmy Lee Davis,, II and Jacqueline Yvonne Davis | 13 | 06/25/17 | N / A | N / A |
| 17-11381-whd | Justin Allen Taylor, Sr and Monica Lisa Taylor | 13 | 06/27/17 | N / A | N / A |
| 17-11466-whd | Willie Michael Copeland | 13 | 07/07/17 | N / A | N / A |
| 17-11473-whd | Joseph Daniel Behringer and Amanda Lee Keahey-Behringer | 13 | 07/09/17 | N / A | N / A |
| 17-11748-whd | Kristen Grace Jackson | 13 | 08/16/17 | N / A | N / A |
| 17-11848-whd | Fred Lee Burts Jr. | 13 | 08/29/17 | N / A | N / A |
| 17-12090-whd | Gerald Norris Atkinson | 13 | 09/29/17 | N / A | N / A |
| 17-12169-whd | Larry Westly Pullen | 13 | 10/06/17 | N / A | N / A |
| 17-12200-whd | Marshall Jay Moore, Jr. and Tonya Rena Moore | 13 | 10/12/17 | N / A | N / A |
| 17-12295-whd | Martin Luther Glass | 13 | 10/27/17 | N / A | N / A |
| 17-12432-whd | Sony Santiago Guerra | 13 | 11/13/17 | N / A | N / A |
| 17-12656-whd | Austin Ray Chambers, Jr. | 13 | 12/14/17 | N / A | N / A |
| 17-12695-whd | Vernon Strickland and Carolyn Young | 13 | 12/20/17 | N / A | N / A |

Strickland

| | | | | | |
|---|---|---|---|---|---|
| 17-20007-jrs | Nicholas Edward Brown and Catissa Lynn Brown | 13 | 01/02/17 | N / A | N / A |
| 17-20050-jrs | Freddy Davis Flannigan | 13 | 01/09/17 | N / A | N / A |
| 17-20051-jrs | Jonathan Paul Savell | 13 | 01/09/17 | N / A | N / A |
| 17-20464-jrs | Allison Rieck | 13 | 03/07/17 | N / A | N / A |
| 17-20513-jrs | Catalin Constantin Radulescu and Mirela Radulescu | 13 | 03/14/17 | N / A | N / A |
| 17-20741-jrs | Jose Roberto Silva and Jill Susan Silva | 13 | 04/12/17 | N / A | N / A |
| 17-20927-jrs | William Tony Lovell and Debbie Jane Lovell | 13 | 05/10/17 | N / A | N / A |
| 17-21092-jrs | Michael Randolph Page and Reba Gates Page | 13 | 06/05/17 | N / A | N / A |
| 17-21305-jrs | Pamela Jo Mitchell | 13 | 07/10/17 | N / A | N / A |
| 17-21483-jrs | Chalmers Lamar Moon and Betty Brand Moon | 13 | 08/03/17 | N / A | N / A |
| 17-21611-jrs | Julie Freeman Carney | 13 | 08/24/17 | N / A | N / A |
| 17-21747-jrs | Paul Thomas Wessel and Anna Marie Wessel | 13 | 09/19/17 | N / A | N / A |
| 17-22003-jrs | Marion Eric Pickens and Lynn Beverly Pickens | 13 | 10/20/17 | N / A | N / A |
| 17-22038-jrs | Patrick James Berweiler and Alexandra Berweiler | 13 | 10/25/17 | N / A | N / A |
| 17-22041-jrs | Ernest Born and Ashley Born | 13 | 10/25/17 | N / A | N / A |
| 17-22129-jrs | Christopher Scott Nash and Marianne Holmes Nash | 13 | 11/06/17 | N / A | N / A |
| 17-22222-jrs | Timmy Allen Eubanks and Angela Joyce | 13 | 11/17/17 | N / A | N / A |

Eubanks

| | | | | | |
|---|---|---|---|---|---|
| 17-22267-jrs | Margaret Marie Cook | 13 | 11/27/17 | N / A | N / A |
| 17-22271-jrs | Peter Michael Spier | 13 | 11/27/17 | N / A | N / A |
| 17-22289-jrs | Katherine Brenda Saenz | 13 | 11/29/17 | N / A | N / A |
| 17-22295-jrs | Robert Joseph Toland, Jr. | 13 | 11/30/17 | N / A | N / A |
| 17-22310-jrs | Victor Allan Stewart and Tena Robin Stewart | 13 | 12/01/17 | N / A | N / A |
| 17-22382-jrs | William John LaDue and Renata LaDue | 7 | 12/12/17 | N / A | N / A |
| 17-22410-jrs | Arthur E. Book,, Jr. and Carolina Sabatina Book | 13 | 12/18/17 | N / A | N / A |
| 17-40217-bem | William Richard Morgan, III | 13 | 01/31/17 | N / A | N / A |
| 17-40897-bem | Lashunta Quanette Jackson | 13 | 04/17/17 | N / A | N / A |
| 17-40994-pwb | Brian Scott Olcott and Sandra Sue Jensen Olcott | 13 | 04/26/17 | N / A | N / A |
| 17-41004-pwb | Gloria Hickom Raulerson | 13 | 04/27/17 | N / A | N / A |
| 17-41042-bem | Torrance Clifton Williams | 13 | 05/01/17 | N / A | N / A |
| 17-41163-bem | Martha Jane Knight | 13 | 05/15/17 | N / A | N / A |
| 17-41345-pwb | Eldean Smith Arrington | 13 | 06/06/17 | N / A | N / A |
| 17-41816-pwb | Jacquelyn Jones Thomas | 13 | 07/31/17 | N / A | N / A |
| 17-41909-pwb | Dwight Joseph Duke | 13 | 08/10/17 | N / A | N / A |
| 17-41956-bem | Amy Leann Henry | 13 | 08/17/17 | N / A | N / A |
| 17-42179-pwb | Brian Keith Blankenship and Lisa Kaye Blankenship | 13 | 09/14/17 | N / A | N / A |
| 17-42254-pwb | Adam Lee Tilley and Christine Evelyn Tilley | 13 | 09/26/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-42322-bem | James Robert Gentry | 13 | 10/03/17 | N/A | N/A |
| 17-42551-pwb | Brian Charles Jackson | 13 | 10/26/17 | N/A | N/A |
| 17-42582-pwb | Julia Cabatit White | 13 | 10/30/17 | N/A | N/A |
| 17-42697-pwb | Khadija Njeri Gitau | 13 | 11/13/17 | N/A | N/A |
| 17-42983-pwb | Rhonda Sue Johnson and Tina Denease Johnson | 13 | 12/19/17 | N/A | N/A |
| 17-43012-pwb | Karren Elizabeth Bennett | 13 | 12/26/17 | N/A | N/A |
| 17-50055-jrs | Abdoulaye Laye | 13 | 01/02/17 | N/A | N/A |
| 17-50381-jrs | Anita Delane Cunningham | 13 | 01/06/17 | N/A | N/A |
| 17-50605-sms | James Lee Brown and Sharmaine Virginia Brown | 13 | 01/11/17 | N/A | N/A |
| 17-50637-pwb | Pamela Gay Floyd | 13 | 01/12/17 | N/A | N/A |
| 17-50887-wlh | Scott Clifford Head and Joyce Tubman Head | 13 | 01/17/17 | N/A | N/A |
| 17-51289-jrs | Charles Edward Dunbar | 13 | 01/24/17 | N/A | N/A |
| 17-51812-jrs | Donna Christine Cherry | 13 | 02/01/17 | N/A | N/A |
| 17-51959-sms | Cynthia Marie Gaskins | 13 | 02/02/17 | N/A | N/A |
| 17-52128-sms | Garri Charles Steede | 13 | 02/04/17 | N/A | N/A |
| 17-52692-sms | Miracle Holt | 13 | 02/10/17 | N/A | N/A |
| 17-52901-wlh | Edward James Benton and Evelyn Dean Benton | 13 | 02/15/17 | N/A | N/A |
| 17-53078-pmb | Annie Lewis Elston | 13 | 02/17/17 | N/A | N/A |
| 17-53226-lrc | Donna Renee Stitt | 13 | 02/21/17 | N/A | N/A |
| 17-53264-pmb | Darren Michael Reiff | 13 | 02/22/17 | N/A | N/A |
| 17-53351-pmb | Barake Mulefu and Carmen Anita Mulefu | 13 | 02/23/17 | N/A | N/A |
| 17-53451-pmb | Jerry Dean Powers | 13 | 02/24/17 | N/A | N/A |
| 17-53453-jwc | Michael Frederick | 13 | 02/24/17 | N/A | N/A |

| | Delgado and Donna Chrisanna Delgado | | | | |
|---|---|---|---|---|---|
| 17-53475-jwc | Harriett Renea Washington | 13 | 02/26/17 | N / A | N / A |
| 17-53711-jrs | Ralph Z. Cooper | 13 | 03/01/17 | N / A | N / A |
| 17-53776-wlh | Stanley Ayers | 13 | 03/02/17 | N / A | N / A |
| 17-53834-pmb | Joan Angela Williams | 13 | 03/02/17 | N / A | N / A |
| 17-53892-wlh | Carling Dyer | 13 | 03/03/17 | N / A | N / A |
| 17-54021-sms | Douglas Charles Finnegan, Sr. | 13 | 03/04/17 | N / A | N / A |
| 17-54106-wlh | Kandy Lynn Appel | 13 | 03/06/17 | N / A | N / A |
| 17-54352-wlh | Stacey Evette Benjamin | 13 | 03/07/17 | N / A | N / A |
| 17-54542-lrc | Daymond Lamont Langford | 13 | 03/09/17 | N / A | N / A |
| 17-54623-bem | Theodore Shoulders and Barbara Nell Shoulders | 13 | 03/10/17 | N / A | N / A |
| 17-54907-pmb | Averill Lamonte Earl Miles and Mary Julia Boone-Miles | 13 | 03/15/17 | N / A | N / A |
| 17-55569-sms | Jose Octavio Delgado and Sulma Acquilina Delgado | 13 | 03/27/17 | N / A | N / A |
| 17-55736-lrc | Mahmud Ibne Abbas and Nahida Akhter | 13 | 03/29/17 | N / A | N / A |
| 17-55990-pmb | Jeremiah Baxter | 13 | 04/01/17 | N / A | N / A |
| 17-56040-lrc | Kimberly Denee White | 13 | 04/03/17 | N / A | N / A |
| 17-56085-pmb | Wendy Avalon Murray-Baptiste | 13 | 04/03/17 | N / A | N / A |
| 17-56136-pwb | Sanders Evans Spain | 13 | 04/03/17 | N / A | N / A |
| 17-56146-sms | Alice Faye Cox | 13 | 04/03/17 | N / A | N / A |
| 17-56363-sms | Earnestine Brookins Gray and Gabriel Gray | 13 | 04/05/17 | N / A | N / A |
| 17-56653-wlh | David Smart | 13 | 04/11/17 | N / A | N / A |
| 17-56766-pmb | Beatrice Jones Mcewen | 13 | 04/12/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-56814-bem | John Walter Thompson | 13 | 04/13/17 | N / A | N / A |
| 17-56925-lrc | Audrey Denise Brown | 13 | 04/17/17 | N / A | N / A |
| 17-57774-jrs | Johnathan Isiah Lashawn Chambers | 13 | 05/01/17 | N / A | N / A |
| 17-57842-pmb | James Franklin Moss, Jr. | 13 | 05/01/17 | N / A | N / A |
| 17-57974-jwc | Earl James Thomas, Sr. and Deborah Ann Thomas | 13 | 05/02/17 | N / A | N / A |
| 17-58180-lrc | Winona Lee McCurdy | 13 | 05/04/17 | N / A | N / A |
| 17-58496-sms | Esther Mwembya Kalamba | 13 | 05/10/17 | N / A | N / A |
| 17-58510-lrc | Teresa Leigh Wallace | 13 | 05/10/17 | N / A | N / A |
| 17-58553-jwc | Antoniette Deborah Samuels | 13 | 05/11/17 | N / A | N / A |
| 17-58556-jwc | Sandra Elaine Riddle | 13 | 05/11/17 | N / A | N / A |
| 17-58739-lrc | Benjamin Madison Upton | 13 | 05/16/17 | N / A | N / A |
| 17-59151-sms | Alex Bernard Johnson | 13 | 05/24/17 | N / A | N / A |
| 17-59474-lrc | Lee Andrews Hall | 13 | 05/31/17 | N / A | N / A |
| 17-59542-pmb | Marcus Deshawn Williams and Yolanda Shakitre Williams | 13 | 06/01/17 | N / A | N / A |
| 17-59638-jrs | Christine Elaine Law | 13 | 06/02/17 | N / A | N / A |
| 17-59660-jwc | Rose Marie Dozier | 13 | 06/02/17 | N / A | N / A |
| 17-59760-jrs | Keith Basil Phillips | 13 | 06/03/17 | N / A | N / A |
| 17-59979-wlh | Vivian Annette Banks | 13 | 06/05/17 | N / A | N / A |
| 17-60433-jwc | Joseph Luis Tavarez and Rachel Rosario Tavarez | 13 | 06/13/17 | N / A | N / A |
| 17-60623-jwc | Neil William McPhatter | 13 | 06/16/17 | N / A | N / A |
| 17-61378-lrc | Chatorah Baun Smith | 13 | 06/30/17 | N / A | N / A |
| 17-61486-sms | Lisa Alaine Brinson | 13 | 07/01/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-61535-lrc | Cynthia Darlene Troup | 13 | 07/02/17 | N / A | N / A |
| 17-61598-lrc | Marvin Leon Jackson | 13 | 07/03/17 | N / A | N / A |
| 17-61677-wlh | Joseph Andrew Martin | 13 | 07/03/17 | N / A | N / A |
| 17-61683-pwb | Al Cyris Johnson | 13 | 07/04/17 | N / A | N / A |
| 17-61725-lrc | Stephanie Tawanna Abrams-Harris | 13 | 07/05/17 | N / A | N / A |
| 17-62011-sms | Eugenia Fay Collins | 13 | 07/10/17 | N / A | N / A |
| 17-62018-jwc | Jacqueline Alford Mack | 13 | 07/10/17 | N / A | N / A |
| 17-62071-wlh | Shirley Ann Williamson | 13 | 07/11/17 | N / A | N / A |
| 17-62162-sms | Eric Alan McMath and Lisa Hart McMath | 13 | 07/12/17 | N / A | N / A |
| 17-62290-pmb | Steven Michael Mortby, Sr. and Kathyann Mortby | 13 | 07/14/17 | N / A | N / A |
| 17-62429-sms | Robert Andrew Maxwell | 13 | 07/18/17 | N / A | N / A |
| 17-62481-sms | Darnice Elaine Lipscomb | 13 | 07/18/17 | N / A | N / A |
| 17-62531-jrs | John Christopher Stroud | 13 | 07/19/17 | N / A | N / A |
| 17-62587-sms | Wilsebastian Junious Alexander | 13 | 07/20/17 | N / A | N / A |
| 17-62619-sms | Katrina Twyman | 13 | 07/20/17 | N / A | N / A |
| 17-62680-wlh | Belinda Diana Laster | 13 | 07/21/17 | N / A | N / A |
| 17-62697-lrc | Herman Moses Athias and Deanne Marjorie McNeish-Athias | 13 | 07/21/17 | N / A | N / A |
| 17-62756-pwb | Danny Leon Evans | 13 | 07/24/17 | N / A | N / A |
| 17-62855-wlh | Patrick Oneil Longmire | 13 | 07/25/17 | N / A | N / A |
| 17-62932-lrc | Margie Guyton Carson | 13 | 07/26/17 | N / A | N / A |
| 17-63003-jwc | Nekia Roshard Wallace and Keena Michelle Wallace | 13 | 07/27/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-63086-lrc | Robert Rogers Thomas | 13 | 07/28/17 | N / A | N / A |
| 17-63147-wlh | Ronne Marilyn Miller | 13 | 07/28/17 | N / A | N / A |
| 17-63442-wlh | Tameka Ann Taylor | 13 | 08/01/17 | N / A | N / A |
| 17-63773-pwb | William Alan Winfield | 13 | 08/04/17 | N / A | N / A |
| 17-63781-jwc | Eric James Singleton | 13 | 08/04/17 | N / A | N / A |
| 17-63786-sms | David F.F. Duncan and Heather Dawn Simpson Duncan | 7 | 08/04/17 | N / A | N / A |
| 17-63849-wlh | Diann Harvard-Brown | 13 | 08/07/17 | N / A | N / A |
| 17-63937-lrc | Isheikah Tamarah Malcolm | 13 | 08/08/17 | N / A | N / A |
| 17-64119-sms | C'Dennis Erzekei Smith | 13 | 08/11/17 | N / A | N / A |
| 17-64393-pmb | James Thomas and Barbara Jean Thomas | 13 | 08/17/17 | N / A | N / A |
| 17-64420-pmb | Akintomiwa Pratt | 13 | 08/17/17 | N / A | N / A |
| 17-64426-pmb | David Kelly Stevens | 13 | 08/17/17 | N / A | N / A |
| 17-64592-lrc | Isidore Sam Ndong | 13 | 08/21/17 | N / A | N / A |
| 17-64645-sms | Donica Latrese Martin | 13 | 08/22/17 | N / A | N / A |
| 17-64796-lrc | Nerval Lawrence Gordon and Marcia Andreen Gordon | 13 | 08/24/17 | N / A | N / A |
| 17-64819-pwb | Andrew David McDonough | 7 | 08/24/17 | N / A | N / A |
| 17-64841-wlh | Beulah Lee Baker | 13 | 08/24/17 | N / A | N / A |
| 17-65170-sms | Tonya Mindell Riggins | 13 | 08/31/17 | N / A | N / A |
| 17-65244-sms | Teresa Perrymond | 13 | 08/31/17 | N / A | N / A |
| 17-65300-pmb | Richard Blackmon, Jr. | 13 | 09/01/17 | N / A | N / A |
| 17-65542-sms | Genius Fuller | 13 | 09/02/17 | N / A | N / A |
| 17-65586-sms | Keirsten Jarvis Alexander | 13 | 09/04/17 | N / A | N / A |
| 17-65609-wlh | Fred Lee Kinnemore and Celia Ann Kinnemore | 7 | 09/05/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-65701-jrs | Christy Jean Collett | 13 | 09/05/17 | N / A | N / A |
| 17-65987-sms | Joel Patrick Walsh | 13 | 09/12/17 | N / A | N / A |
| 17-65991-jwc | Kenyoda Laquiser Howard | 13 | 09/12/17 | N / A | N / A |
| 17-66088-lrc | Gregory Eugene Williams | 13 | 09/14/17 | N / A | N / A |
| 17-66139-wlh | Cornel Haywood Jackson | 13 | 09/15/17 | N / A | N / A |
| 17-66368-sms | Douglas Conrad Koblitz, Jr. and Emily Eve Koblitz | 13 | 09/20/17 | N / A | N / A |
| 17-66582-wlh | Frances Chase Warner | 13 | 09/22/17 | N / A | N / A |
| 17-66667-jrs | Lonnis Aaron Allen, II | 13 | 09/25/17 | N / A | N / A |
| 17-66707-jrs | Teresa Jackson McClain | 13 | 09/26/17 | N / A | N / A |
| 17-66755-pmb | Stevie Jay McDonald | 13 | 09/26/17 | N / A | N / A |
| 17-66890-sms | Doris Jean Freeman | 13 | 09/28/17 | N / A | N / A |
| 17-66915-jwc | Brian Cain Arlitz and Megan Elizabeth Arlitz | 13 | 09/29/17 | N / A | N / A |
| 17-67094-bem | Rosanny Reyes Frederick | 13 | 10/01/17 | N / A | N / A |
| 17-67141-pwb | Patricia Ann Ates-Jackson | 13 | 10/02/17 | N / A | N / A |
| 17-67245-bem | Ronald Edward Sciortino | 13 | 10/02/17 | N / A | N / A |
| 17-67250-sms | Nena Watson Pinnix | 13 | 10/02/17 | N / A | N / A |
| 17-67258-lrc | Mellenik DeVaughn Muchison | 13 | 10/02/17 | N / A | N / A |
| 17-67484-lrc | Jacqueline Colton | 13 | 10/04/17 | N / A | N / A |
| 17-67629-wlh | Terry Jack McCoy and Amber Delane McCoy | 13 | 10/06/17 | N / A | N / A |
| 17-67731-lrc | Quincy Jerome Hunter | 13 | 10/10/17 | N / A | N / A |
| 17-67781-lrc | Deborah Ann Johnson | 13 | 10/10/17 | N / A | N / A |
| 17-67919-wlh | Rosa Mae Mason | 13 | 10/12/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-67988-sms | Duane Otis Holley | 13 | 10/13/17 | N / A | N / A |
| 17-68186-sms | Tamiko Taylor Banks | 13 | 10/17/17 | N / A | N / A |
| 17-68229-sms | Sharon Natasha Maurica Gadsden | 13 | 10/18/17 | N / A | N / A |
| 17-68272-pmb | Linda Doraine Easterling-Smith | 13 | 10/19/17 | N / A | N / A |
| 17-69021-sms | Tracey Alan Isbell and Tamara Lynn Isbell | 13 | 11/01/17 | N / A | N / A |
| 17-69031-lrc | Veronica Diane Wimbush | 13 | 11/01/17 | N / A | N / A |
| 17-69114-wlh | Keith Smith | 13 | 11/02/17 | N / A | N / A |
| 17-69156-jrs | Gifton Lloyd Bailey | 13 | 11/02/17 | N / A | N / A |
| 17-69158-jwc | Mary Ann Weston | 13 | 11/02/17 | N / A | N / A |
| 17-69455-jwc | Synthia Martinez | 13 | 11/06/17 | N / A | N / A |
| 17-69515-pmb | Jenica LaShaun Williams Mathis | 13 | 11/06/17 | N / A | N / A |
| 17-69719-sms | Michelle Bennett Romijn | 13 | 11/09/17 | N / A | N / A |
| 17-69789-lrc | Serena Victoria Haslerig and Kelvin Lebron Haslerig | 13 | 11/10/17 | N / A | N / A |
| 17-69956-sms | Keshia Lashon Wideman | 13 | 11/14/17 | N / A | N / A |
| 17-70072-pwb | Delisha Michelle Woody | 13 | 11/15/17 | N / A | N / A |
| 17-70400-wlh | Colleen Ann Bacchus-Lynch | 13 | 11/22/17 | N / A | N / A |
| 17-70663-pwb | Katrina LaQuin Williams | 13 | 11/30/17 | N / A | N / A |
| 17-70858-sms | Julie Masengu Buatu | 13 | 12/01/17 | N / A | N / A |
| 17-70873-wlh | Curtis Lee Riggins, Sr. | 13 | 12/02/17 | N / A | N / A |
| 17-70941-jwc | Rebecca Carol Hill | 13 | 12/04/17 | N / A | N / A |
| 17-71082-lrc | Eric Cortez Irby | 13 | 12/05/17 | N / A | N / A |
| 17-71272-jwc | Joy Dianne Parsons | 13 | 12/07/17 | N / A | N / A |

| 17-71518-sms | Florie Humbert Jones | 13 | 12/13/17 | N / A | N / A |
|---|---|---|---|---|---|
| 17-71608-jwc | Christine Nicole Walker | 13 | 12/15/17 | N / A | N / A |
| 17-71757-wlh | Oteria Swinney-Jones | 13 | 12/19/17 | N / A | N / A |
| 17-71851-lrc | Nikita Rene Daniels | 13 | 12/20/17 | N / A | N / A |
| 17-71887-lrc | Alice Joyce Wilson | 13 | 12/21/17 | N / A | N / A |
| 17-71982-lrc | Sandy L. Anthony | 13 | 12/22/17 | N / A | N / A |
| 17-72031-pmb | Sophia Juanita Johnson | 7 | 12/26/17 | N / A | N / A |
| 17-72067-sms | Denise Fontaine Taylor | 13 | 12/27/17 | N / A | N / A |
| 17-72349-pwb | Beyene Tekle | 13 | 12/30/17 | N / A | N / A |
| 18-05015-pwb | Ogier as Chapter 7 Trustee v. Cadena-Little et al | *Lead BK:* 16-55226-pwb Angela Alexandra Cadena-Little | 01/16/18 | N / A | N / A |
| 18-10079-whd | Yvonne Atchison | 13 | 01/16/18 | N / A | N / A |
| 18-10092-whd | Bryan Edward Smith and April Dawn Smith | 13 | 01/19/18 | N / A | N / A |
| 18-10365-whd | Wanda Darlene Tigner | 13 | 02/23/18 | N / A | N / A |
| 18-10464-whd | Betty Owens | 13 | 03/06/18 | N / A | N / A |
| 18-10469-whd | Yvonne Elaine Morris | 13 | 03/06/18 | N / A | N / A |
| 18-10824-whd | Pedro Jose Torres | 13 | 04/19/18 | N / A | N / A |
| 18-10847-whd | Ashley Elizabeth Norvick | 13 | 04/23/18 | N / A | N / A |
| 18-11167-whd | Bridget Lori Josey | 13 | 06/04/18 | N / A | N / A |
| 18-11367-whd | Johnny Martin Towery | 13 | 07/02/18 | N / A | N / A |
| 18-11373-whd | John Michael Derdeyn | 13 | 07/02/18 | N / A | N / A |
| 18-11429-whd | Richard Dennis Elliott and Kimberly Seay Elliott | 13 | 07/10/18 | N / A | N / A |
| 18-11488-whd | Jodie Glenn Davis and Grace Mae Davis | 13 | 07/18/18 | N / A | N / A |
| 18-11495-whd | Jeremy Paul Slonaker and Stacie Juanita | 13 | 07/19/18 | N / A | N / A |

Slonaker

| | | | | | |
|---|---|---|---|---|---|
| 18-11654-whd | Sabrina Rene Trice | 13 | 08/09/18 | N / A | N / A |
| 18-11669-whd | Joseph Edward Herring | 13 | 08/10/18 | N / A | N / A |
| 18-11730-whd | Jennifer Lynn Rourke | 7 | 08/20/18 | N / A | N / A |
| 18-11735-whd | Tasha Rena Gates | 13 | 08/21/18 | N / A | N / A |
| 18-11824-whd | Chasity Owuniki Swain | 13 | 09/01/18 | N / A | N / A |
| 18-11861-whd | Angela Yvette Walker | 13 | 09/06/18 | N / A | N / A |
| 18-11883-whd | Robert Michael Courtney, Jr. and Melinda Sue Courtney | 13 | 09/11/18 | N / A | N / A |
| 18-11907-whd | Darren Andrew Handley | 13 | 09/13/18 | N / A | N / A |
| 18-12048-whd | Diana Lynn Sims | 13 | 10/01/18 | N / A | N / A |
| 18-12072-whd | Richard Horne, Sr | 13 | 10/03/18 | N / A | N / A |
| 18-12176-whd | Carol Evette Robinson | 13 | 10/19/18 | N / A | N / A |
| 18-12266-whd | Richard Wayne Bowen and Kristina Michelle Bowen | 13 | 11/01/18 | N / A | N / A |
| 18-12316-whd | Floretta Flucker Johnson | 13 | 11/05/18 | N / A | N / A |
| 18-12428-whd | Charlie James Jackson, Jr and Jacquelin Danielle Jackson | 13 | 11/25/18 | N / A | N / A |
| 18-12464-whd | Glenda Lasha Terrell | 13 | 11/29/18 | N / A | N / A |
| 18-12583-whd | Ryan Scott Christian and Katherine Elizabeth Christian | 13 | 12/17/18 | N / A | N / A |
| 18-12620-whd | James Brian McElwaney | 13 | 12/21/18 | N / A | N / A |
| 18-12631-whd | Deana Rebecca Gable | 13 | 12/26/18 | N / A | N / A |
| 18-20064-jrs | Steven Patrick Flournoy and Adrianne Jackson Flournoy | 13 | 01/16/18 | N / A | N / A |
| 18-20189-jrs | Denise Helean Eshem | 13 | 02/01/18 | N / A | N / A |
| 18-20192-jrs | James Carlton May and | 13 | 02/02/18 | N / A | N / A |

Leslie Brooke May

| | | | | | |
|---|---|---|---|---|---|
| 18-20197-jrs | Ryan Jeremy Krueger | 13 | 02/02/18 | N / A | N / A |
| 18-20210-jrs | Amanda Antoinette Siler | 13 | 02/03/18 | N / A | N / A |
| 18-20222-jrs | Thomas Arthur Hineline and Rosemary Frances Czysz-Hineline | 13 | 02/05/18 | N / A | N / A |
| 18-20238-jrs | Kenneth Andra Dacus and Courtnie Renee Dacus | 13 | 02/06/18 | N / A | N / A |
| 18-20315-jrs | Simone Fraser | 13 | 02/21/18 | N / A | N / A |
| 18-20330-jrs | Carol Veronia Hriczov | 13 | 02/22/18 | N / A | N / A |
| 18-20341-jrs | Oliver David Walker | 13 | 02/23/18 | N / A | N / A |
| 18-20433-jrs | Lisa Marie Boxley | 13 | 03/05/18 | N / A | N / A |
| 18-20443-jrs | Robert William Manker | 13 | 03/05/18 | N / A | N / A |
| 18-20490-jrs | Tina Cherie Hines | 13 | 03/09/18 | N / A | N / A |
| 18-20532-jrs | Robin Leann Gottlieb | 13 | 03/16/18 | N / A | N / A |
| 18-20569-jrs | Steven Eugene Oesterle | 13 | 03/21/18 | N / A | N / A |
| 18-20712-jrs | Saul Adalberto Artiga | 13 | 04/04/18 | N / A | N / A |
| 18-20772-jrs | Brad Michael Lipford | 13 | 04/17/18 | N / A | N / A |
| 18-20802-jrs | Julio Eduardo Roncal | 13 | 04/20/18 | N / A | N / A |
| 18-20827-jrs | Danny Robert O'Dell and Ashley Lynn O'Dell | 13 | 04/24/18 | N / A | N / A |
| 18-20964-jrs | William Stanley Martin | 13 | 05/10/18 | N / A | N / A |
| 18-21081-jrs | Matthew James Patrick | 13 | 05/31/18 | N / A | N / A |
| 18-21146-jrs | Cassandra Nadine Newbold | 13 | 06/07/18 | N / A | N / A |
| 18-21227-jrs | Nicholas Alexander Mays | 13 | 06/20/18 | N / A | N / A |
| 18-21284-jrs | Garrett Micheal Boettcher and Lisa Dawn Boettcher | 13 | 06/29/18 | N / A | N / A |
| 18-21928-jrs | Jeanna Peak Nichols | 13 | 09/30/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-22235-jrs | Douglas Spencer Clark and Felicia Cynta Clark | 13 | 11/09/18 | N / A | N / A |
| 18-22298-jrs | Jason Anthony Burnett and Misty Leigh Burnett | 13 | 11/20/18 | N / A | N / A |
| 18-22353-jrs | Vinard Gary Hitt and Mary Jo Hitt | 13 | 11/29/18 | N / A | N / A |
| 18-22386-jrs | Lakesha Katrice Meadors | 13 | 12/04/18 | N / A | N / A |
| 18-22405-jrs | Kenneth Dewayne Walker | 13 | 12/06/18 | N / A | N / A |
| 18-22466-jrs | James Lamar Green and Mandy Elizabeth Green | 13 | 12/13/18 | N / A | N / A |
| 18-22521-jrs | Jorja Rae Ghera | 13 | 12/27/18 | N / A | N / A |
| 18-40006-pwb | James Scott Henderson and Laquita Faye Henderson | 13 | 01/02/18 | N / A | N / A |
| 18-40142-pwb | Gerry Lee Green, Sr. and Cathy Darlene Green | 13 | 01/24/18 | N / A | N / A |
| 18-40217-pwb | Joseph Gregory Haskell | 13 | 02/02/18 | N / A | N / A |
| 18-40238-bem | Brad Rapheal Martin | 13 | 02/04/18 | N / A | N / A |
| 18-40327-pwb | Virginia Broyld Coley | 13 | 02/17/18 | N / A | N / A |
| 18-40343-bem | Marva Jean Allen | 13 | 02/20/18 | N / A | N / A |
| 18-40500-bem | Brandon Wilson Bell and Babs Williamson Bell | 13 | 03/06/18 | N / A | N / A |
| 18-40647-bem | Tami Humphrey Zogopoulos | 13 | 03/22/18 | N / A | N / A |
| 18-40724-bem | Hubert Eugene Watters | 13 | 03/30/18 | N / A | N / A |
| 18-40738-bem | Charrisa Hassell Cruz | 13 | 04/02/18 | N / A | N / A |
| 18-40747-bem | Lester James Dockery and Linda Faye Dockery | 13 | 04/02/18 | N / A | N / A |
| 18-40750-bem | David Anthony Pessini | 13 | 04/02/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-40966-pwb | Charles Lawson Brandenburg | 13 | 04/26/18 | N / A | N / A |
| 18-41002-bem | Christina Renee Brown | 13 | 04/30/18 | N / A | N / A |
| 18-41011-bem | Johnny Lavern Ward and Rachel Jeanine Ward | 13 | 04/30/18 | N / A | N / A |
| 18-41035-bem | Chandra Nichele Kendrick | 13 | 05/01/18 | N / A | N / A |
| 18-41075-pwb | Teresa Marie Kirchmeyer | 13 | 05/08/18 | N / A | N / A |
| 18-41260-bem | Billy Joe Carroll, 3rd and Brenda Jeanette Carroll | 13 | 06/03/18 | N / A | N / A |
| 18-41324-bem | Joe William Mastin, Jr. | 13 | 06/08/18 | N / A | N / A |
| 18-41392-pwb | Joshua Edward Salazar and Brandy Leigh Salazar | 13 | 06/18/18 | N / A | N / A |
| 18-41450-pwb | Tammie Renee Simpson | 13 | 06/25/18 | N / A | N / A |
| 18-41453-bem | Sammy Earl Witt and Stephanie Lance Witt | 13 | 06/25/18 | N / A | N / A |
| 18-41456-bem | Calvin Edward Weeks and Deborah Ann Weeks | 13 | 06/25/18 | N / A | N / A |
| 18-41523-bem | Debbie Ruth Morgan | 13 | 07/02/18 | N / A | N / A |
| 18-41588-bem | Jeffrey Scott Willingham | 13 | 07/10/18 | N / A | N / A |
| 18-41771-pwb | Sherry Wanda Cochran | 13 | 07/31/18 | N / A | N / A |
| 18-41816-bem | Richard Jewell Hopkins, Jr. and Candace Sue Hopkins | 13 | 08/06/18 | N / A | N / A |
| 18-41925-bem | Laura Jean Rankin | 13 | 08/17/18 | N / A | N / A |
| 18-41926-pwb | Jessica Danielle Woodard | 13 | 08/17/18 | N / A | N / A |
| 18-41947-bem | John Michael Allen, Jr. and Michelle Lynn Allen | 13 | 08/21/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-41949-bem | Scott Joseph Ross | 13 | 08/21/18 | N / A | N / A |
| 18-42062-bem | Phillip Frank Villar | 13 | 09/03/18 | N / A | N / A |
| 18-42086-pwb | Crystal Lynn Martin | 13 | 09/05/18 | N / A | N / A |
| 18-42146-bem | Carl Douglas Rudin | 13 | 09/12/18 | N / A | N / A |
| 18-42206-bem | Margaret Kimberly Justus | 13 | 09/19/18 | N / A | N / A |
| 18-42234-pwb | Judy Ann Sewell | 13 | 09/22/18 | N / A | N / A |
| 18-42246-pwb | Juan Alberto Cruz, Jr. | 13 | 09/24/18 | N / A | N / A |
| 18-42310-bem | Elisa Moreno de Pimentel | 13 | 09/30/18 | N / A | N / A |
| 18-42351-bem | Anthony Keith Byrd | 13 | 10/03/18 | N / A | N / A |
| 18-42380-pwb | Marcus Lavale Reynolds | 13 | 10/08/18 | N / A | N / A |
| 18-42546-pwb | Eric Darnall Valley | 13 | 10/29/18 | N / A | N / A |
| 18-42601-bem | James David Crowe and Valerie Ann Crowe | 13 | 11/02/18 | N / A | N / A |
| 18-42603-pwb | Lester Ray Walker | 13 | 11/03/18 | N / A | N / A |
| 18-42626-pwb | Bobby Wayne Smith and Theresa Gail Smith | 13 | 11/05/18 | N / A | N / A |
| 18-42648-pwb | Nena Mears Campbell | 13 | 11/07/18 | N / A | N / A |
| 18-42675-pwb | Jency Mathew | 13 | 11/09/18 | N / A | N / A |
| 18-42678-bem | Linda Faye Sadberry | 13 | 11/09/18 | N / A | N / A |
| 18-42867-pwb | Steven James Dunn and Jessica Murray Dunn | 13 | 12/06/18 | N / A | N / A |
| 18-42909-pwb | Charles Thomas Thrasher, Jr. and Jill Thrasher | 13 | 12/12/18 | N / A | N / A |
| 18-42970-bem | Leslee Louise Stone | 13 | 12/19/18 | N / A | N / A |
| 18-42985-pwb | William Ronald Gowan, Jr. | 7 | 12/20/18 | N / A | N / A |
| 18-42997-bem | Matthew McCain | 13 | 12/21/18 | N / A | N / A |
| 18-43013-pwb | Barbara Jean Servello | 13 | 12/26/18 | N / A | N / A |
| 18-43045-bem | Bryan Yamien | 13 | 12/31/18 | N / A | N / A |

Mohammed

| | | | | | |
|---|---|---|---|---|---|
| 18-50309-jrs | Tony Lavette Curlee, Jr. | 13 | 01/08/18 | N / A | N / A |
| 18-50529-pmb | Artie C. Geter and Mildred Cook Geter | 13 | 01/11/18 | N / A | N / A |
| 18-50600-pmb | Rodney Lee Adams | 13 | 01/12/18 | N / A | N / A |
| 18-50720-lrc | Oliver Hooks, Jr. | 13 | 01/16/18 | N / A | N / A |
| 18-51376-bem | Archie Bell, Jr. | 13 | 01/29/18 | N / A | N / A |
| 18-51461-pmb | Helga Cynara White | 13 | 01/30/18 | N / A | N / A |
| 18-51568-pmb | Michael Evangelist Saunders | 13 | 01/31/18 | N / A | N / A |
| 18-51630-jwc | Bobby Clark | 13 | 02/01/18 | N / A | N / A |
| 18-51640-wlh | Orlando Mitchell Nichols | 13 | 02/01/18 | N / A | N / A |
| 18-51708-bem | Cesar Augusto Correa Pulgarin | 13 | 02/02/18 | N / A | N / A |
| 18-51709-pmb | Emanuel Davis | 13 | 02/02/18 | N / A | N / A |
| 18-52349-wlh | Rita Nonie Cole | 13 | 02/09/18 | N / A | N / A |
| 18-52416-jwc | Demonds Antonio Reese | 13 | 02/12/18 | N / A | N / A |
| 18-52518-lrc | Ronald Jason Ward | 13 | 02/13/18 | N / A | N / A |
| 18-52623-sms | Olvinn James Lumpkins, III | 13 | 02/15/18 | N / A | N / A |
| 18-52704-sms | Katrina Elizabeth Teague | 13 | 02/16/18 | N / A | N / A |
| 18-52709-pwb | Thomas Simcox | 13 | 02/16/18 | N / A | N / A |
| 18-52898-jwc | Melesia Rochelle Tillman | 13 | 02/21/18 | N / A | N / A |
| 18-53050-pmb | Samuel Omoesoro Sokoh | 13 | 02/23/18 | N / A | N / A |
| 18-53073-pwb | Gene Venesky | 7 | 02/23/18 | N / A | N / A |
| 18-53344-pwb | John K Luke | 7 | 02/28/18 | N / A | N / A |
| 18-53398-pmb | Cynthia E Johnson | 13 | 03/01/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-53497-jrs | Maurice Morris | 13 | 03/02/18 | N / A | N / A |
| 18-53572-pmb | Kenneth Gregory Cook | 13 | 03/02/18 | N / A | N / A |
| 18-53619-sms | Terry Jerome Kelsey | 13 | 03/03/18 | N / A | N / A |
| 18-53623-lrc | Keith Randle Rabb | 13 | 03/03/18 | N / A | N / A |
| 18-53840-bem | Milford Jerome Smith, Jr. and Chandra Jerise Smith | 13 | 03/05/18 | N / A | N / A |
| 18-53949-wlh | Jacqueline Merriweather Boone | 13 | 03/06/18 | N / A | N / A |
| 18-54058-sms | Venecia Trinidad | 13 | 03/07/18 | N / A | N / A |
| 18-54124-jwc | Stacey Champion | 13 | 03/08/18 | N / A | N / A |
| 18-54255-pmb | Evelyn Renae Lindsey | 13 | 03/12/18 | N / A | N / A |
| 18-54377-wlh | Claudia Jean Irwin | 13 | 03/13/18 | N / A | N / A |
| 18-54443-wlh | Dominick Samuel Priest, Sr and Brandy Nicole Priest | 13 | 03/14/18 | N / A | N / A |
| 18-54535-sms | Suzanne Cheatum | 13 | 03/16/18 | N / A | N / A |
| 18-54575-jrs | Ingrid Patricia Jackman | 13 | 03/16/18 | N / A | N / A |
| 18-54923-wlh | Myesha Latrice Mosley | 13 | 03/22/18 | N / A | N / A |
| 18-55122-bem | Derek Eugene Ellis and Regina Ann Ellis | 13 | 03/27/18 | N / A | N / A |
| 18-55210-sms | Kathryn Mary Rathbun and Alden Reid Rathbun, Jr. | 13 | 03/28/18 | N / A | N / A |
| 18-55267-jwc | Peggy Regina Clark | 13 | 03/29/18 | N / A | N / A |
| 18-55277-sms | Regina Antonia Dunkley | 13 | 03/29/18 | N / A | N / A |
| 18-55453-jwc | Cornell Moore and Angela Webb Moore | 13 | 03/31/18 | N / A | N / A |
| 18-55456-sms | Loleather Johnson | 13 | 03/31/18 | N / A | N / A |
| 18-55621-wlh | Jacqueline Evette Holland | 13 | 04/02/18 | N / A | N / A |
| 18-55679-bem | Fred Wayne Jones | 13 | 04/03/18 | N / A | N / A |
| 18-55768-sms | Latonia Denise Turner | 13 | 04/03/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-55918-wlh | Dontroseal Moses Burton | 13 | 04/06/18 | N / A | N / A |
| 18-55964-bem | Shenitia Denise Roe | 13 | 04/06/18 | N / A | N / A |
| 18-56011-pmb | Monique Ricks | 13 | 04/09/18 | N / A | N / A |
| 18-56158-pmb | Leslie Lenald Shanu-Wilson | 13 | 04/11/18 | N / A | N / A |
| 18-56169-sms | Nathalie Rocio Pacheco | 13 | 04/11/18 | N / A | N / A |
| 18-56364-pmb | Alfred Gerard Abdalla and Mary Jacquelyn Abdalla | 13 | 04/15/18 | N / A | N / A |
| 18-56697-sms | Donna Fay Williams | 13 | 04/20/18 | N / A | N / A |
| 18-56708-sms | Lisa Clark Richardson | 13 | 04/20/18 | N / A | N / A |
| 18-56839-jwc | Carl Ronald Rice | 13 | 04/24/18 | N / A | N / A |
| 18-56894-jwc | Demarcus Monterio Crawley | 13 | 04/24/18 | N / A | N / A |
| 18-56972-pwb | Jamal Vigilance | 13 | 04/25/18 | N / A | N / A |
| 18-57019-jrs | Marilyn Lewis | 13 | 04/26/18 | N / A | N / A |
| 18-57114-pmb | Edward Joe Mitchell and Linda M Mitchell | 13 | 04/27/18 | N / A | N / A |
| 18-57314-pmb | Tarshi Devit Timmons | 13 | 04/30/18 | N / A | N / A |
| 18-57332-wlh | Ola M. Edmondson | 13 | 04/30/18 | N / A | N / A |
| 18-57397-sms | Michael Gregory Hallaway | 13 | 04/30/18 | N / A | N / A |
| 18-57412-pmb | Lessie Mae Bean-Alexander | 13 | 04/30/18 | N / A | N / A |
| 18-57442-wlh | Steven Ralph Thompson | 13 | 04/30/18 | N / A | N / A |
| 18-57479-wlh | Iris Yvonne Folk | 13 | 05/01/18 | N / A | N / A |
| 18-57485-wlh | Kenneth Wayne Hodges, Sr. | 13 | 05/01/18 | N / A | N / A |
| 18-57792-sms | Jonathan Hicks | 13 | 05/07/18 | N / A | N / A |
| 18-57804-jrs | Letitia Jo Denard | 13 | 05/07/18 | N / A | N / A |
| 18-57844-bem | Brenda G. Kent and Franklin D. Kent | 13 | 05/08/18 | N / A | N / A |

| 18-57871-wlh | Royce Chadwick Boatright | 13 | 05/08/18 | N / A | N / A |
| 18-57934-pmb | George David Dorrell and Carol Lynn Dorrell | 13 | 05/09/18 | N / A | N / A |
| 18-58125-pmb | Ronald Joseph Sholtis | 13 | 05/14/18 | N / A | N / A |
| 18-58379-sms | Richard Nelson Barron | 13 | 05/18/18 | N / A | N / A |
| 18-58434-pmb | Sandra Arleen Wong-Allen | 13 | 05/21/18 | N / A | N / A |
| 18-58479-bem | Edward Kenneth Coachman, II and Arnetta Delores Coachman | 13 | 05/21/18 | N / A | N / A |
| 18-58597-sms | Jennifer Deniese Delveau | 13 | 05/23/18 | N / A | N / A |
| 18-58715-pmb | Mercedes Antoinette Robinson | 13 | 05/25/18 | N / A | N / A |
| 18-58767-bem | Reginald Zachary Turner | 13 | 05/25/18 | N / A | N / A |
| 18-58793-jwc | Larry Bernard Williams | 13 | 05/28/18 | N / A | N / A |
| 18-58974-lrc | Dewayne Standard | 13 | 05/31/18 | N / A | N / A |
| 18-59055-lrc | Belinda Van Reid | 13 | 06/01/18 | N / A | N / A |
| 18-59063-jwc | Tiffanye Felecia Davis | 13 | 06/01/18 | N / A | N / A |
| 18-59131-pwb | Brenda Dianne Durden | 13 | 06/02/18 | N / A | N / A |
| 18-59322-pwb | Denise Levette Farley | 13 | 06/04/18 | N / A | N / A |
| 18-59333-jrs | Irene S. Scheib | 13 | 06/04/18 | N / A | N / A |
| 18-59338-lrc | Millicent Amoah Tieku | 13 | 06/04/18 | N / A | N / A |
| 18-59503-lrc | Jerome Henry Talley | 13 | 06/06/18 | N / A | N / A |
| 18-59553-sms | Darryl Arnold Isham | 13 | 06/07/18 | N / A | N / A |
| 18-59579-jwc | Leroy Murphy, Jr. and Angela Evelyn Murphy | 13 | 06/07/18 | N / A | N / A |
| 18-59735-sms | Geneva Deloris Wilkinson | 13 | 06/11/18 | N / A | N / A |
| 18-59883-pmb | Patricia Ann Lowery | 7 | 06/13/18 | N / A | N / A |
| 18-59936-sms | Anike Abiodun Amoje | 13 | 06/13/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-59947-wlh | Claude Durrell Jackson and Mary Ann Jackson | 13 | 06/14/18 | N / A | N / A |
| 18-59970-jrs | Cherrie Ann Taylor | 13 | 06/14/18 | N / A | N / A |
| 18-59998-pmb | Donna Rena McMorris | 13 | 06/14/18 | N / A | N / A |
| 18-60197-lrc | Deontae Fernando Montgomery | 13 | 06/19/18 | N / A | N / A |
| 18-60263-wlh | Mary Jeanette Marrero | 13 | 06/20/18 | N / A | N / A |
| 18-60361-jwc | Terry Hanson Bridges | 13 | 06/22/18 | N / A | N / A |
| 18-60447-lrc | Samuel Lee Brown and Mary Parks Brown | 13 | 06/25/18 | N / A | N / A |
| 18-60669-pwb | Harry Newsome, III | 13 | 06/27/18 | N / A | N / A |
| 18-60715-jwc | Andre Leroy Griffin | 13 | 06/28/18 | N / A | N / A |
| 18-60949-jwc | Cynthia Hammond | 13 | 07/02/18 | N / A | N / A |
| 18-60966-sms | Malcolm Lanier Sims | 13 | 07/02/18 | N / A | N / A |
| 18-60984-pwb | Royce Duvall Tate | 13 | 07/02/18 | N / A | N / A |
| 18-61019-sms | James Lamar Henry | 13 | 07/02/18 | N / A | N / A |
| 18-61031-sms | Ray Reza Sabet | 13 | 07/02/18 | N / A | N / A |
| 18-61207-wlh | Elizabeth Ann Echols | 13 | 07/05/18 | N / A | N / A |
| 18-61313-jwc | Michael Anthony Romero and Dana Lynne Romero | 13 | 07/06/18 | N / A | N / A |
| 18-61328-wlh | Ricky L. Worley and Judy P. Worley | 13 | 07/07/18 | N / A | N / A |
| 18-61391-bem | Charles Turner, Jr. | 13 | 07/09/18 | N / A | N / A |
| 18-61393-pmb | Leon Patterson | 13 | 07/09/18 | N / A | N / A |
| 18-61685-pmb | Jacqueline Yolanda Daniels | 13 | 07/13/18 | N / A | N / A |
| 18-61704-jwc | Shirley Vinette Lowe | 13 | 07/14/18 | N / A | N / A |
| 18-61711-jwc | Dewayne Edward Halstead | 13 | 07/16/18 | N / A | N / A |
| 18-61830-pmb | Donna Elaine Thomas | 13 | 07/17/18 | N / A | N / A |
| 18-62403-jrs | Christa Anne Woods | 13 | 07/27/18 | N / A | N / A |
| 18-62495-sms | Yvette Altagracia Perez | 13 | 07/30/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-62669-wlh | Andrew Craig McFeron and Kathryn Tomlinson McFeron | 13 | 08/01/18 | N / A | N / A |
| 18-62679-jrs | George Carlton Johnson, Sr and Chaunta Carrie Norton Johnson | 13 | 08/01/18 | N / A | N / A |
| 18-62690-jrs | Dorothy Payne Laititi | 13 | 08/01/18 | N / A | N / A |
| 18-62715-jrs | Kimotta Tomeka Jackson | 13 | 08/01/18 | N / A | N / A |
| 18-62779-lrc | FeLicia Monique Carswell | 13 | 08/02/18 | N / A | N / A |
| 18-62800-sms | Erika Nicole Gates | 13 | 08/02/18 | N / A | N / A |
| 18-62814-bem | Ricardo Cortez Williams | 13 | 08/02/18 | N / A | N / A |
| 18-62856-jrs | Semitar Comellia Avery | 13 | 08/03/18 | N / A | N / A |
| 18-62871-sms | Dawn Cecilia Walker | 13 | 08/03/18 | N / A | N / A |
| 18-62914-jwc | Aretha Burnette Jackson | 13 | 08/03/18 | N / A | N / A |
| 18-63011-pwb | Charlie Junior Troublefield | 13 | 08/06/18 | N / A | N / A |
| 18-63073-sms | Willie Brooks, Jr. | 13 | 08/06/18 | N / A | N / A |
| 18-63093-pwb | Angela Lewis | 13 | 08/06/18 | N / A | N / A |
| 18-63106-wlh | Courtney Armond Donerlson | 13 | 08/06/18 | N / A | N / A |
| 18-63183-pwb | Johnny Ray Danley, Sr. | 13 | 08/06/18 | N / A | N / A |
| 18-63302-jwc | Mia Tenise Nowlin | 13 | 08/07/18 | N / A | N / A |
| 18-63328-sms | Doris Wilburn | 13 | 08/08/18 | N / A | N / A |
| 18-63340-pmb | Toya Edwards Bonham | 13 | 08/08/18 | N / A | N / A |
| 18-63359-lrc | Geneva Adelaide Eccleston | 13 | 08/08/18 | N / A | N / A |
| 18-63441-pmb | Gladyn Barbara Patterson | 13 | 08/09/18 | N / A | N / A |
| 18-63463-sms | Tartil Demarcos | 13 | 08/10/18 | N / A | N / A |

Antwau Wimbush

| | | | | | |
|---|---|---|---|---|---|
| 18-63569-jwc | Marian Ruth Lee | 13 | 08/13/18 | N / A | N / A |
| 18-63577-pmb | Kashiera Jeanine Johnson | 13 | 08/13/18 | N / A | N / A |
| 18-63790-jwc | Connie Anthony Thierry, Jr. | 13 | 08/16/18 | N / A | N / A |
| 18-63824-wlh | Karen Lavina Artis | 13 | 08/17/18 | N / A | N / A |
| 18-63843-pmb | Kimberly Marie Evans | 13 | 08/17/18 | N / A | N / A |
| 18-63916-jwc | Kenneth Hale | 13 | 08/20/18 | N / A | N / A |
| 18-63921-sms | Arlene Patricia Beckles | 13 | 08/20/18 | N / A | N / A |
| 18-64109-jrs | Godwin E. Adams | 13 | 08/22/18 | N / A | N / A |
| 18-64164-lrc | Kisha Semien Daniel | 13 | 08/23/18 | N / A | N / A |
| 18-64525-sms | Cynthia Keasler Broderick | 13 | 08/30/18 | N / A | N / A |
| 18-64574-pwb | Olatunde Ademola Adepoju | 13 | 08/30/18 | N / A | N / A |
| 18-64691-jwc | Rhoda Germaine Sanders | 13 | 08/31/18 | N / A | N / A |
| 18-64720-jwc | Adarryll Leon Edwards | 13 | 08/31/18 | N / A | N / A |
| 18-64722-sms | Christopher A Johnson | 13 | 09/01/18 | N / A | N / A |
| 18-64725-pmb | Wanda V. Glenn | 13 | 09/01/18 | N / A | N / A |
| 18-64732-pmb | Glynis Scherrell Louis | 13 | 09/01/18 | N / A | N / A |
| 18-64767-pwb | Karen Joyce Hill | 13 | 09/01/18 | N / A | N / A |
| 18-64802-bem | Charles Wayne Hardy | 13 | 09/01/18 | N / A | N / A |
| 18-64953-wlh | Dollie Ann Freeman | 13 | 09/04/18 | N / A | N / A |
| 18-65028-jwc | Lynette Marie Smith | 13 | 09/06/18 | N / A | N / A |
| 18-65687-lrc | Danielle Kametra Williams | 13 | 09/19/18 | N / A | N / A |
| 18-65715-pmb | Bridgett Letitia Benton | 13 | 09/19/18 | N / A | N / A |
| 18-65931-wlh | Roberta Lynn Hankin | 13 | 09/24/18 | N / A | N / A |
| 18-66066-jwc | Ceria Tapika Tarver | 13 | 09/25/18 | N / A | N / A |
| 18-66252-jrs | LeAnn Yvette Lay | 13 | 09/27/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-66361-pwb | Toy Lorenzo Stover, Sr. | 13 | 09/28/18 | N / A | N / A |
| 18-66464-pmb | Lisa Legette Smith | 13 | 10/01/18 | N / A | N / A |
| 18-66469-jrs | Loretta Sherwin Grant | 13 | 10/01/18 | N / A | N / A |
| 18-66473-lrc | Darrett Lamar Bell | 13 | 10/01/18 | N / A | N / A |
| 18-66477-jrs | Kesha Lavett Williams | 13 | 10/01/18 | N / A | N / A |
| 18-66561-lrc | Michelle Ann Remollino | 13 | 10/01/18 | N / A | N / A |
| 18-66581-sms | Jacqueline Denise Eppes | 13 | 10/01/18 | N / A | N / A |
| 18-66600-jwc | Vicki Lee Tucker | 13 | 10/02/18 | N / A | N / A |
| 18-66629-lrc | Nenette Paula Davenport | 13 | 10/02/18 | N / A | N / A |
| 18-66661-jrs | Mary Theresa Lee | 13 | 10/02/18 | N / A | N / A |
| 18-66788-jwc | Arnulfo Robert Manning | 13 | 10/04/18 | N / A | N / A |
| 18-66842-jwc | Christopher Scott Weberg and Myra Charlene Weberg | 13 | 10/04/18 | N / A | N / A |
| 18-66985-lrc | Ricky Anthony Ross | 13 | 10/08/18 | N / A | N / A |
| 18-67015-lrc | Sheila Ruth Nolley-Byrd | 7 | 10/08/18 | N / A | N / A |
| 18-67124-jrs | Stephen Theodore Austin | 13 | 10/10/18 | N / A | N / A |
| 18-67205-jrs | Edridge Mcneill and Mia Mickey Mcneill | 7 | 10/11/18 | N / A | N / A |
| 18-67284-wlh | Lincoln Lymon Stupart | 13 | 10/12/18 | N / A | N / A |
| 18-67377-wlh | Joshua Thomas Pittman and Shoni Monique Pittman | 13 | 10/15/18 | N / A | N / A |
| 18-67383-pmb | Ronnie James Feess | 13 | 10/16/18 | N / A | N / A |
| 18-67441-sms | Marcos James De'A Pope | 13 | 10/16/18 | N / A | N / A |
| 18-67444-pmb | Tammy Williams Purifoy | 13 | 10/16/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-67746-wlh | Tunnesha Shanta White | 13 | 10/22/18 | N/A | N/A |
| 18-67763-lrc | Rogers Lee Cauley, Sr. | 13 | 10/22/18 | N/A | N/A |
| 18-67779-lrc | Sheila Rose Homman | 13 | 10/23/18 | N/A | N/A |
| 18-67957-jwc | Samuel Lewis Fair, II | 13 | 10/25/18 | N/A | N/A |
| 18-67990-jrs | Naomi Renee Ford | 13 | 10/26/18 | N/A | N/A |
| 18-68048-jwc | Danielle Nicole Santerre | 7 | 10/29/18 | N/A | N/A |
| 18-68210-pwb | Jana Jenise McAllister | 13 | 10/31/18 | N/A | N/A |
| 18-68234-wlh | Orlandra Davolla Lake | 13 | 10/31/18 | N/A | N/A |
| 18-68268-jwc | Walter Watts and Illona Yvette Watts | 13 | 10/31/18 | N/A | N/A |
| 18-68324-wlh | Charmien Clastina Martin | 13 | 11/01/18 | N/A | N/A |
| 18-68347-sms | Ronnell Alonzo Mathews and Erica Patrice Mathews | 13 | 11/01/18 | N/A | N/A |
| 18-68349-pmb | Keesha Rene English | 13 | 11/01/18 | N/A | N/A |
| 18-68362-wlh | Shauntae Patrice Smith | 13 | 11/01/18 | N/A | N/A |
| 18-68430-jwc | Mary Ellen Bolnik | 13 | 11/02/18 | N/A | N/A |
| 18-68439-wlh | Henry James Rembert, Jr | 13 | 11/02/18 | N/A | N/A |
| 18-68441-jrs | Petrie Inge Clark | 13 | 11/02/18 | N/A | N/A |
| 18-68482-bem | Walter Edwin Grantham, III | 13 | 11/02/18 | N/A | N/A |
| 18-68739-bem | Antonio Reno Murdock | 13 | 11/05/18 | N/A | N/A |
| 18-68851-pwb | Floyd Rashard Patterson and Latoyia Antoinette Patterson | 13 | 11/07/18 | N/A | N/A |
| 18-68888-wlh | William Lamar Hodges and Martha Lanette Hodges | 13 | 11/07/18 | N/A | N/A |
| 18-68912-wlh | Norrell Elexis Wahl | 13 | 11/08/18 | N/A | N/A |
| 18-69003-lrc | Joseph Edwin Mauborgne | 13 | 11/09/18 | N/A | N/A |

| 18-69047-wlh | Deborah Asenath Tillman | 13 | 11/09/18 | N / A | N / A |
|---|---|---|---|---|---|
| 18-69048-lrc | Vence Lee Williams, Jr. | 13 | 11/09/18 | N / A | N / A |
| 18-69151-sms | Paula Loreen Anthony | 13 | 11/13/18 | N / A | N / A |
| 18-69250-lrc | Heather Solomon Johnson | 13 | 11/14/18 | N / A | N / A |
| 18-69288-sms | Kenneth Ross and Nadine Thomas Ross | 13 | 11/15/18 | N / A | N / A |
| 18-69333-lrc | William Joseph Johnston | 13 | 11/15/18 | N / A | N / A |
| 18-69336-wlh | Jeremiah Rashad Montgomery | 13 | 11/16/18 | N / A | N / A |
| 18-69643-pwb | LaQuinta Monique Morris | 13 | 11/21/18 | N / A | N / A |
| 18-69728-jrs | Marc Channing Worley | 13 | 11/26/18 | N / A | N / A |
| 18-69805-sms | Andrea Claire Washington | 13 | 11/27/18 | N / A | N / A |
| 18-69857-jwc | Shannon Nicole Armstrong | 13 | 11/28/18 | N / A | N / A |
| 18-69929-jwc | Dexter Lee Cunningham | 13 | 11/28/18 | N / A | N / A |
| 18-70118-wlh | Myron Belle Newton | 13 | 12/01/18 | N / A | N / A |
| 18-70121-jwc | Chairmane Lee Perkins | 13 | 12/01/18 | N / A | N / A |
| 18-70141-pmb | Delina Rochelle Hill-Brooker | 13 | 12/01/18 | N / A | N / A |
| 18-70159-pwb | Monica Denean Boston | 13 | 12/01/18 | N / A | N / A |
| 18-70164-jwc | Helen Samantha Trouth | 13 | 12/01/18 | N / A | N / A |
| 18-70259-lrc | Katherine Louise Brown | 13 | 12/03/18 | N / A | N / A |
| 18-70311-wlh | Gregory Edward Niznik and Cynthia Lynn Niznik | 13 | 12/03/18 | N / A | N / A |
| 18-70338-lrc | Harold Edward Stewart and Angelia Denise South-Stewart | 13 | 12/03/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-70377-sms | Marilyn Edith Ward | 13 | 12/04/18 | N / A | N / A |
| 18-70378-bem | Amanda Renee Gamble | 13 | 12/04/18 | N / A | N / A |
| 18-70466-pwb | James Lorenzo Summers | 13 | 12/04/18 | N / A | N / A |
| 18-71207-wlh | Jose Manuel Hernandez | 13 | 12/18/18 | N / A | N / A |
| 18-71416-sms | David Paul Miles | 13 | 12/21/18 | N / A | N / A |
| 18-71487-jwc | Ashia Latrail Douglas | 13 | 12/26/18 | N / A | N / A |
| 18-71527-jwc | Destiny Lanae Johnson | 13 | 12/27/18 | N / A | N / A |
| 18-71793-lrc | Kathleen Rosemarie Johnson | 13 | 12/31/18 | N / A | N / A |
| 19-10034-whd | Johnny Ray Robertson and Sandra Alane Robertson | 13 | 01/09/19 | N / A | N / A |
| 19-10073-whd | Willie Junior Goodman and Mary McDay Goodman | 13 | 01/15/19 | N / A | N / A |
| 19-10231-whd | John Andrew Morris | 13 | 02/05/19 | N / A | N / A |
| 19-10264-whd | Paul Russell Chatterton, Sr. and Autumn Loraine Chatterton | 13 | 02/10/19 | N / A | N / A |
| 19-10271-whd | Tamika Ann Hartage | 13 | 02/11/19 | N / A | N / A |
| 19-10278-whd | Lawrence Gerald Jones | 13 | 02/12/19 | N / A | N / A |
| 19-10493-whd | Gene Albert Chaney | 13 | 03/11/19 | N / A | N / A |
| 19-10512-whd | Cynthia Louise Givens Sickler | 13 | 03/12/19 | N / A | N / A |
| 19-10839-whd | Yvonne Pearl Edwards | 13 | 05/01/19 | N / A | N / A |
| 19-10892-whd | Douglas Scott McLeod and Lesa Geneva McLeod | 13 | 05/06/19 | N / A | N / A |
| 19-10957-whd | Stephanie Delane Hammett | 13 | 05/16/19 | N / A | N / A |
| 19-10993-whd | Kevin Newell Kilgore | 13 | 05/22/19 | N / A | N / A |
| 19-11130-whd | Johnny Hansel Gaddy and Kathy Marie | 13 | 06/12/19 | N / A | N / A |

Gaddy

| | | | | | |
|---|---|---|---|---|---|
| 19-11151-whd | Robert Lewis Christman | 13 | 06/14/19 | N / A | N / A |
| 19-11220-whd | Antashon Takia Haynes | 13 | 06/27/19 | N / A | N / A |
| 19-11285-whd | Ryan Keith Nelson and Amber Marie Nelson | 13 | 07/08/19 | N / A | N / A |
| 19-11382-whd | Clyde Brown and Cynthia Marie Brown | 13 | 07/19/19 | N / A | N / A |
| 19-11474-whd | Toby Eugene Grubbs | 13 | 08/01/19 | N / A | N / A |
| 19-11537-whd | Ramon Lacarter Brownlee | 13 | 08/08/19 | N / A | N / A |
| 19-11595-whd | Julia Elizabeth Garner | 13 | 08/15/19 | N / A | N / A |
| 19-11696-whd | Ronshon Monderis Head and Nieca Michelle Head | 13 | 08/29/19 | N / A | N / A |
| 19-11697-whd | David Randel Barber | 13 | 08/29/19 | N / A | N / A |
| 19-11822-whd | Tony Thomas Cornish | 13 | 09/16/19 | N / A | N / A |
| 19-11903-whd | Michael Chrishane Thomas and Tiffany Vinson Thomas | 13 | 09/26/19 | N / A | N / A |
| 19-11962-whd | Tommie Louise Cato | 13 | 10/03/19 | N / A | N / A |
| 19-12055-whd | Bryan David Deaton and Casandra Lei Deaton | 13 | 10/16/19 | N / A | N / A |
| 19-12134-whd | Larry Bailey, Sr and Carolyn Ann Bailey | 13 | 10/29/19 | N / A | N / A |
| 19-12308-whd | Marcus Antonio Wilder | 13 | 11/18/19 | N / A | N / A |
| 19-12395-whd | Jennifer Nicole Walker | 13 | 11/29/19 | N / A | N / A |
| 19-12438-whd | Casey Cochran Hammond | 13 | 12/04/19 | N / A | N / A |
| 19-12484-whd | Mary Magginrin Benton | 13 | 12/11/19 | N / A | N / A |
| 19-12559-whd | Sharon Roseann Sloan | 13 | 12/24/19 | N / A | N / A |
| 19-20061-jrs | Roy Shane Parrish and Danielle Nichole | 13 | 01/15/19 | N / A | N / A |

Parrish

| | | | | | |
|---|---|---|---|---|---|
| 19-20065-jrs | Catharine Hartwell | 13 | 01/16/19 | N / A | N / A |
| 19-20186-jrs | Theresa Marie Williams | 13 | 02/02/19 | N / A | N / A |
| 19-20443-jrs | James Elijah Wise | 13 | 03/06/19 | N / A | N / A |
| 19-20627-jrs | Brandon Lee Cole | 13 | 03/30/19 | N / A | N / A |
| 19-20634-jrs | Darion Reon Buffington | 13 | 04/01/19 | N / A | N / A |
| 19-20636-jrs | John Wesley Price, III | 13 | 04/01/19 | N / A | N / A |
| 19-20716-jrs | Teresa Boyd Hulsey and David Timothy Hulsey | 13 | 04/12/19 | N / A | N / A |
| 19-20795-jrs | Marvin Eric Sheppard | 13 | 04/24/19 | N / A | N / A |
| 19-20823-jrs | Ryan Charles Loudermilk | 13 | 04/29/19 | N / A | N / A |
| 19-20964-jrs | Robert Anthony Brooks and Catherine Lynn Brooks | 13 | 05/15/19 | N / A | N / A |
| 19-21080-jrs | Wondra Lynn Peek | 13 | 05/31/19 | N / A | N / A |
| 19-21096-jrs | Rocco Joseph Scalone | 13 | 06/03/19 | N / A | N / A |
| 19-21105-jrs | Sae Young Song | 13 | 06/03/19 | N / A | N / A |
| 19-21374-jrs | Gregory Leon Oliver, Jr. | 13 | 07/16/19 | N / A | N / A |
| 19-21384-jrs | Deborah Marie Ritenour | 13 | 07/17/19 | N / A | N / A |
| 19-21443-jrs | Norman Lee Gainey | 13 | 07/25/19 | N / A | N / A |
| 19-21476-jrs | James Luke Turner and Tammy Lynn Turner | 13 | 07/30/19 | N / A | N / A |
| 19-21713-jrs | Sherry Ann Dec | 13 | 08/27/19 | N / A | N / A |
| 19-21757-jrs | Anthony Scott McDonald | 13 | 08/31/19 | N / A | N / A |
| 19-21961-jrs | Clement Isimenmen Iyoha | 13 | 10/01/19 | N / A | N / A |
| 19-22049-jrs | Stephanie Michelle Darsey | 13 | 10/15/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-22242-jrs | William Dale Bowles and Angela Donnette Bowles | 13 | 11/08/19 | N / A | N / A |
| 19-22371-jrs | Dawn Edna Doucette | 13 | 12/02/19 | N / A | N / A |
| 19-22383-jrs | Christopher James Spooner and Amanda Kay Spooner | 13 | 12/03/19 | N / A | N / A |
| 19-40001-pwb | Bradley Keith Butler | 13 | 01/01/19 | N / A | N / A |
| 19-40139-bem | Diebra Lynn Wilson | 13 | 01/21/19 | N / A | N / A |
| 19-40181-pwb | Anthony Michael Stevenson, Sr. and Zaida Jeanette Stevenson | 13 | 01/28/19 | N / A | N / A |
| 19-40357-pwb | Samuel Murphy Bray and Catherine Johnson Bray | 13 | 02/15/19 | N / A | N / A |
| 19-40379-pwb | Henry Grady Higgins, III and Marilyn Anita Higgins | 13 | 02/19/19 | N / A | N / A |
| 19-40453-bem | Kizzy Akeatha Groves | 13 | 03/01/19 | N / A | N / A |
| 19-40563-bem | Laurie Ann Naylor | 13 | 03/12/19 | N / A | N / A |
| 19-40592-bem | Gene Lee Boatfield and Connie Frances Boatfield | 13 | 03/14/19 | N / A | N / A |
| 19-40678-pwb | David Parnell Owens and Mary Levonne Owens | 13 | 03/25/19 | N / A | N / A |
| 19-40691-pwb | Keith Joseph Slaughter and Raven Alisha Brown-Slaughter | 13 | 03/26/19 | N / A | N / A |
| 19-40728-bem | Mark Allen Evans and Ronda Kay Evans | 13 | 03/28/19 | N / A | N / A |
| 19-40749-bem | Jerry Juanita Greene | 13 | 03/29/19 | N / A | N / A |
| 19-40767-bem | John Eric Gandy and Mary Beth Gandy | 13 | 04/01/19 | N / A | N / A |
| 19-40837-pwb | Jorge Ricardo Blanco and Antonia Emperatriz | 13 | 04/10/19 | N / A | N / A |

Blanco

| | | | | | |
|---|---|---|---|---|---|
| 19-40986-pwb | Kimberly Lanette Watkins | 13 | 04/29/19 | N/A | N/A |
| 19-41021-bem | Allen Lane Jackson, Jr. | 13 | 05/01/19 | N/A | N/A |
| 19-41038-bem | William Lee Dowdy and Catherine Faye Dowdy | 13 | 05/02/19 | N/A | N/A |
| 19-41081-bem | Scott Edward Misico and Gretchen Marie Misico | 13 | 05/06/19 | N/A | N/A |
| 19-41090-pwb | Clifford Eugene Greeson, Jr. and Crystal Antoinette Greeson | 13 | 05/06/19 | N/A | N/A |
| 19-41106-pwb | Cedric Lamont McClinic, Sr. | 13 | 05/08/19 | N/A | N/A |
| 19-41303-pwb | Jihad X Al-Mujaheed | 13 | 06/03/19 | N/A | N/A |
| 19-41331-pwb | Lori Lynn Barfield | 13 | 06/06/19 | N/A | N/A |
| 19-41469-bem | Travis Vincent Jacks and Kari Michelle Jacks | 13 | 06/26/19 | N/A | N/A |
| 19-41510-bem | Verbon Lee Rowe | 13 | 06/28/19 | N/A | N/A |
| 19-41563-pwb | Billy Eugene Jones | 13 | 07/08/19 | N/A | N/A |
| 19-41617-pwb | Jamie Ray Milton and Alexis Nadine Milton | 13 | 07/15/19 | N/A | N/A |
| 19-41800-bem | Curtis James Bennett,, Jr. | 13 | 08/05/19 | N/A | N/A |
| 19-41802-pwb | Aisha Shavonn Dupree | 13 | 08/05/19 | N/A | N/A |
| 19-41864-bem | Matthew Wayne Tankersley and Courteney Melissa Tankersley | 13 | 08/14/19 | N/A | N/A |
| 19-41889-pwb | Selena Michelle Jennings | 13 | 08/19/19 | N/A | N/A |
| 19-42023-pwb | Jeff Duane Paylo | 13 | 09/04/19 | N/A | N/A |
| 19-42182-bem | Erik Willard Roberson | 13 | 09/20/19 | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19-42198-pwb | Melody Anita Dareing | 13 | | 09/23/19 | N/A | N/A |
| 19-42219-pwb | Alicia Maria Salaices | 13 | | 09/25/19 | N/A | N/A |
| 19-42297-pwb | Cecelia Dee Medford | 13 | | 10/02/19 | N/A | N/A |
| 19-42400-bem | Candice Katielee Waldrop | 13 | | 10/16/19 | N/A | N/A |
| 19-42508-pwb | Joseph Alfred Durham and Krista Renee Durham | 13 | | 10/29/19 | N/A | N/A |
| 19-42567-bem | Timmy Dean Privette and Karen Jean Privette | 13 | | 11/03/19 | N/A | N/A |
| 19-42596-bem | Hardy Reynolds Taylor, Jr. and Tammy Lynn Taylor | 13 | | 11/06/19 | N/A | N/A |
| 19-42705-bem | Denzel Raymun Darden | 13 | | 11/19/19 | N/A | N/A |
| 19-42887-pwb | Sabrina Laverne Williams | 13 | | 12/13/19 | N/A | N/A |
| 19-42907-bem | Jeremiah Thomas Tidwell | 13 | | 12/16/19 | N/A | N/A |
| 19-42974-bem | Johnny Lamar Welch and Carlene Shane Welch | 13 | | 12/24/19 | N/A | N/A |
| 19-50023-sms | Anntoinette Shenika Singleton | 13 | | 01/01/19 | N/A | N/A |
| 19-50046-lrc | Regan Natosha Blake | 7 | | 01/02/19 | N/A | N/A |
| 19-50071-lrc | James William Bruce, II | 13 | | 01/02/19 | N/A | N/A |
| 19-50110-wlh | Lisa Jo Splitt | 13 | | 01/02/19 | N/A | N/A |
| 19-50172-pwb | Clarence Lee Robinson | 13 | | 01/03/19 | N/A | N/A |
| 19-50188-sms | Andrea Thomas Hite | 13 | | 01/03/19 | N/A | N/A |
| 19-50193-jrs | Sherry Gay Davis | 13 | | 01/04/19 | N/A | N/A |
| 19-50370-jrs | Clinton Mitchell Hatfield and Samantha Lynn Hatfield | 13 | | 01/08/19 | N/A | N/A |
| 19-50560-lrc | Deanna Krupa | 13 | | 01/11/19 | N/A | N/A |

| 19-50576-wlh | Christopher Anthony Glover | 13 | 01/11/19 | N/A | N/A |
|---|---|---|---|---|---|
| 19-50712-jwc | Gary Lavelle Washington | 13 | 01/14/19 | N/A | N/A |
| 19-50713-jwc | Angela Napier Stallworth | 13 | 01/14/19 | N/A | N/A |
| 19-50737-pwb | Khary Lewis | 7 | 01/15/19 | N/A | N/A |
| 19-50820-sms | Pierre Victor Guetchy | 13 | 01/16/19 | N/A | N/A |
| 19-50962-lrc | Matthew D Anderson | 13 | 01/18/19 | N/A | N/A |
| 19-51095-pwb | Shun Ching Hsu | 11 | 01/22/19 | N/A | N/A |
| 19-51178-pmb | Andrea Marie Alexis | 13 | 01/23/19 | N/A | N/A |
| 19-51250-sms | Lubie Carter White | 13 | 01/24/19 | N/A | N/A |
| 19-51315-pmb | Angela Stephens | 13 | 01/25/19 | N/A | N/A |
| 19-51369-sms | Douglas Paul McCaulla | 13 | 01/25/19 | N/A | N/A |
| 19-51471-pmb | Dionte L. Scott | 13 | 01/28/19 | N/A | N/A |
| 19-51501-sms | Bobbie Edger Allen | 13 | 01/29/19 | N/A | N/A |
| 19-51652-jwc | Michael Bernard Jordan | 13 | 01/31/19 | N/A | N/A |
| 19-51733-sms | Sharon Elaine Butler | 13 | 02/01/19 | N/A | N/A |
| 19-51759-jwc | Fenece Perry Oliver | 13 | 02/01/19 | N/A | N/A |
| 19-51802-jwc | Latisa Monica Ford | 13 | 02/01/19 | N/A | N/A |
| 19-51812-lrc | Justine Cullum | 13 | 02/02/19 | N/A | N/A |
| 19-51951-wlh | Ricky Lane Hitt | 13 | 02/04/19 | N/A | N/A |
| 19-51965-wlh | Patrick Henry Lee | 13 | 02/04/19 | N/A | N/A |
| 19-52015-pwb | Antonia Lovette Davis and Nehemiah Buddy Davis | 13 | 02/04/19 | N/A | N/A |
| 19-52056-wlh | Antionette Mishelle Witchett | 13 | 02/05/19 | N/A | N/A |
| 19-52135-jwc | Artalious Raymon Sneed | 13 | 02/06/19 | N/A | N/A |
| 19-52241-pmb | Terrie Vanessa Culliver | 13 | 02/08/19 | N/A | N/A |
| 19-52243-sms | Tonya Louise Cole | 13 | 02/08/19 | N/A | N/A |

| 19-52330-wlh | Sharon Bowman Akinsowon | 13 | 02/11/19 | N / A | N / A |
| 19-52340-jwc | George Adam Howard | 13 | 02/11/19 | N / A | N / A |
| 19-52474-jwc | Dexter Joe Arnold and Donna Craiget Arnold | 13 | 02/13/19 | N / A | N / A |
| 19-52762-jwc | Beth Ann McGuire | 13 | 02/19/19 | N / A | N / A |
| 19-52804-sms | Charletha Andrea Upshaw | 13 | 02/20/19 | N / A | N / A |
| 19-52817-pmb | Ophelia Jones | 13 | 02/20/19 | N / A | N / A |
| 19-52834-lrc | Marvin Terrell Smallwood | 13 | 02/21/19 | N / A | N / A |
| 19-52895-sms | Shirley Lynn Sutton-Burgess | 13 | 02/22/19 | N / A | N / A |
| 19-53018-lrc | Carissa E Grant | 7 | 02/25/19 | N / A | N / A |
| 19-53102-lrc | Sharon Marie Partin | 13 | 02/27/19 | N / A | N / A |
| 19-53281-pmb | Patrick Prescott Wilson and Doris Jean Wilson | 13 | 03/01/19 | N / A | N / A |
| 19-53295-wlh | Yolanda Monique Jones | 13 | 03/01/19 | N / A | N / A |
| 19-53331-jwc | James Louis Ginocchio | 7 | 03/01/19 | N / A | N / A |
| 19-53337-jwc | Eric Steven Aucker | 13 | 03/01/19 | N / A | N / A |
| 19-53340-lrc | Jocquard Renaldo Smith | 13 | 03/01/19 | N / A | N / A |
| 19-53412-jwc | Ellen O'Shea Mints | 13 | 03/03/19 | N / A | N / A |
| 19-53516-jwc | LaToya Chanel Thomas | 13 | 03/04/19 | N / A | N / A |
| 19-53702-sms | Martin James Miranda and Barbara Jean Miranda | 13 | 03/06/19 | N / A | N / A |
| 19-53813-wlh | Timothy Clayborn | 13 | 03/07/19 | N / A | N / A |
| 19-53818-jwc | Jordan Lindsey Bryant | 13 | 03/08/19 | N / A | N / A |
| 19-53885-bem | Anthony Joseph Parker and Lauren A. Parker | 7 | 03/08/19 | N / A | N / A |
| 19-54156-pmb | Trevilyn Lee Jackson | 13 | 03/15/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-54159-jwc | Sandra Patrcia Restrepo | 13 | 03/15/19 | N / A | N / A |
| 19-54440-jwc | Adam Richard Suttles and Carla Lacole Suttles | 13 | 03/20/19 | N / A | N / A |
| 19-54649-lrc | Tracy Denise Booker | 13 | 03/25/19 | N / A | N / A |
| 19-54703-wlh | Christopher Michael Griffiths | 13 | 03/26/19 | N / A | N / A |
| 19-54737-pmb | Kairi Abdullah Al-Amin | 7 | 03/26/19 | N / A | N / A |
| 19-54809-wlh | Barbara Albytine Gibbs | 13 | 03/27/19 | N / A | N / A |
| 19-54934-wlh | Michael Dwayne Carr | 13 | 03/29/19 | N / A | N / A |
| 19-54956-wlh | Miyoshi Eve Morris | 13 | 03/29/19 | N / A | N / A |
| 19-55005-jrs | Sheree Lovette Thomas | 13 | 03/29/19 | N / A | N / A |
| 19-55140-wlh | Michael Douglas Tatz | 13 | 04/01/19 | N / A | N / A |
| 19-55412-wlh | Joseph Warren Cross and Tammy Michele Cross | 13 | 04/04/19 | N / A | N / A |
| 19-55415-lrc | Leonard Edwin Hymes | 13 | 04/04/19 | N / A | N / A |
| 19-55758-jrs | Kimberly Patrice Parks Cummings | 13 | 04/11/19 | N / A | N / A |
| 19-55784-pmb | Frank Junior Henderson and Marilyn Henderson | 13 | 04/12/19 | N / A | N / A |
| 19-55875-jwc | Dwayne Hunter, Sr and Linda Gail Hunter | 13 | 04/15/19 | N / A | N / A |
| 19-55987-lrc | Stacey Lynn Henderson | 13 | 04/16/19 | N / A | N / A |
| 19-56071-sms | Tonya Latrice Lowe | 13 | 04/18/19 | N / A | N / A |
| 19-56116-jrs | Samuel Alexander Salley, III and Sherree Newcomb Salley | 13 | 04/19/19 | N / A | N / A |
| 19-56379-wlh | Taykeisha Kawana Callwood | 13 | 04/24/19 | N / A | N / A |
| 19-56563-jwc | Carrie Mae French | 13 | 04/29/19 | N / A | N / A |
| 19-56629-jrs | Angel Antonio Perales and Amy Jean Perales | 13 | 04/30/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-56712-wlh | Pattie Lachelle Hardy | 13 | 05/01/19 | N / A | N / A |
| 19-56723-lrc | Valerie LaSonja Hawk | 13 | 05/01/19 | N / A | N / A |
| 19-56808-sms | Ada Shelton | 13 | 05/02/19 | N / A | N / A |
| 19-56889-wlh | Earl Medford Stevenson | 13 | 05/03/19 | N / A | N / A |
| 19-56909-wlh | Felix Luis Rivera, Jr | 13 | 05/03/19 | N / A | N / A |
| 19-56979-sms | Mark Christian | 13 | 05/04/19 | N / A | N / A |
| 19-57138-jrs | Helen Williams | 13 | 05/06/19 | N / A | N / A |
| 19-57161-jwc | Anthony Lawayne Labron | 13 | 05/06/19 | N / A | N / A |
| 19-57260-jwc | Tiffani White Dodd and Terico Andrew Dodd | 13 | 05/07/19 | N / A | N / A |
| 19-57393-pwb | Shalisa Shenick Gee | 13 | 05/09/19 | N / A | N / A |
| 19-57501-pmb | Michael Patrick Woods, Jr and Stephanie Michelle Woods | 13 | 05/13/19 | N / A | N / A |
| 19-57511-pmb | Gilbert Ray Perez and Robin Georgette Perez | 13 | 05/13/19 | N / A | N / A |
| 19-57633-pwb | Dennis LaShayne Stovall, Jr. | 13 | 05/15/19 | N / A | N / A |
| 19-57661-lrc | Eric Dee Funderburg | 13 | 05/16/19 | N / A | N / A |
| 19-57778-sms | Willie Anderson Gregg, Jr | 13 | 05/17/19 | N / A | N / A |
| 19-57815-jwc | Clara Jordan Broadnax | 13 | 05/20/19 | N / A | N / A |
| 19-57821-jwc | John Edward Van Derburgh, III | 13 | 05/20/19 | N / A | N / A |
| 19-57879-lrc | Messiah Patel | 13 | 05/21/19 | N / A | N / A |
| 19-57961-pmb | Adam Robert Glasgow | 7 | 05/22/19 | N / A | N / A |
| 19-58006-wlh | Pamala Priscilla Staley | 13 | 05/23/19 | N / A | N / A |
| 19-58039-pmb | Carol Williams | 13 | 05/24/19 | N / A | N / A |
| 19-58046-pmb | Donovan Oneil Patterson | 13 | 05/24/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-58207-pwb | Erik Sootes | 7 | 05/29/19 | N / A | N / A |
| 19-58245-lrc | Arleta Kay Meyer | 13 | 05/29/19 | N / A | N / A |
| 19-58321-sms | Roman Antone Hill | 7 | 05/30/19 | N / A | N / A |
| 19-58528-jrs | Schedric DeLeon Wheelings | 13 | 06/03/19 | N / A | N / A |
| 19-58568-sms | Willetta Sabina Marshall | 13 | 06/03/19 | N / A | N / A |
| 19-58572-pwb | Jessica Lauren Champion | 13 | 06/03/19 | N / A | N / A |
| 19-58606-pmb | Colin Matthew Harrison | 13 | 06/03/19 | N / A | N / A |
| 19-58623-lrc | Scott A Tyree | 7 | 06/03/19 | N / A | N / A |
| 19-58700-lrc | Albert L Head | 13 | 06/04/19 | N / A | N / A |
| 19-58870-lrc | Kenneth Lewis Haynes, Sr. and Yvette Ellison Haynes | 13 | 06/06/19 | N / A | N / A |
| 19-59047-wlh | Eboney Demeter Pringle | 13 | 06/10/19 | N / A | N / A |
| 19-59122-lrc | Theresa Ann Copeland | 13 | 06/11/19 | N / A | N / A |
| 19-59222-sms | Kenneth Alan Bush and Rebecca Margaret Bush | 13 | 06/13/19 | N / A | N / A |
| 19-59318-bem | Aileen Santiago Hogu | 13 | 06/14/19 | N / A | N / A |
| 19-59433-jwc | Audrey Adassa Wynter | 13 | 06/17/19 | N / A | N / A |
| 19-59597-sms | Yahia Aissat | 13 | 06/20/19 | N / A | N / A |
| 19-59715-bem | Faye Ann Buffaloe | 13 | 06/24/19 | N / A | N / A |
| 19-59922-sms | Kano Hassan Mohamed | 13 | 06/26/19 | N / A | N / A |
| 19-59949-lrc | Donald Barnes | 13 | 06/27/19 | N / A | N / A |
| 19-60199-jwc | Gayle Evangela Coughman | 13 | 07/01/19 | N / A | N / A |
| 19-60207-lrc | Jason Reuben Smith | 13 | 07/01/19 | N / A | N / A |
| 19-60230-bem | Ameshal Yvette Raines | 13 | 07/01/19 | N / A | N / A |
| 19-60236-jwc | Dorothy Jean Brown | 13 | 07/01/19 | N / A | N / A |
| 19-60275-sms | Janine Victoria Gardner | 13 | 07/01/19 | N / A | N / A |

| 19-60297-bem | Gayle Lynette Gay | 13 | 07/01/19 | N/A | N/A |
|---|---|---|---|---|---|
| 19-60332-sms | Juan Carlos Sepulveda-Ramirez | 13 | 07/01/19 | N/A | N/A |
| 19-60338-lrc | Yeumeka Shonta Mitchell | 13 | 07/01/19 | N/A | N/A |
| 19-60392-bem | Ralph Flores | 13 | 07/02/19 | N/A | N/A |
| 19-60832-lrc | Juanita Beshea Monroe | 13 | 07/11/19 | N/A | N/A |
| 19-60835-jwc | Barron Fitzgerald Brown and Carla Moore Brown | 13 | 07/11/19 | N/A | N/A |
| 19-61178-jwc | Schandra Yvette Lyons Farley | 13 | 07/18/19 | N/A | N/A |
| 19-61405-jwc | Michael Jermelle Childers and Andrea Ann Childers | 13 | 07/23/19 | N/A | N/A |
| 19-61518-pmb | Scott Allen Stubblefield | 13 | 07/25/19 | N/A | N/A |
| 19-61861-pmb | Henry Patterson | 13 | 08/01/19 | N/A | N/A |
| 19-61974-bem | Tyesha Keiunda Lumpkin | 13 | 08/02/19 | N/A | N/A |
| 19-62250-bem | Jena Reeves Finch | 13 | 08/05/19 | N/A | N/A |
| 19-62386-jwc | Trishawn Wallace Grier | 13 | 08/06/19 | N/A | N/A |
| 19-62428-bem | Sharon Beneitha Goodman | 13 | 08/07/19 | N/A | N/A |
| 19-62913-pmb | Joyce Lorraine Price | 13 | 08/16/19 | N/A | N/A |
| 19-63024-pwb | John Maurice Jackson | 13 | 08/19/19 | N/A | N/A |
| 19-63125-pwb | Lynetta Harold-Momon | 13 | 08/20/19 | N/A | N/A |
| 19-63127-lrc | Nancy Maria Thomas | 13 | 08/20/19 | N/A | N/A |
| 19-63149-bem | Brian Maurice Mabry | 13 | 08/21/19 | N/A | N/A |
| 19-63353-sms | Adonis Lynell Gilbert | 13 | 08/26/19 | N/A | N/A |
| 19-63444-jwc | Travis Lamar Escarmant | 13 | 08/27/19 | N/A | N/A |
| 19-63445-pmb | David Jerome Gadson and Monique Smith | 13 | 08/27/19 | N/A | N/A |

Gadson

| | | | | | |
|---|---|---|---|---|---|
| 19-63538-lrc | Benjamin Adjah Torgbor | 13 | 08/28/19 | N / A | N / A |
| 19-63559-sms | Christopher Elias Reese and Jenifer Leigh Reese | 7 | 08/28/19 | N / A | N / A |
| 19-63662-jwc | Jessica Yerkes Tyra | 13 | 08/30/19 | N / A | N / A |
| 19-63718-pmb | William Lloyd Hatcher, Jr. and Stephanie Starr Hatcher | 13 | 08/30/19 | N / A | N / A |
| 19-63800-sms | Sandra Jean Puckett | 13 | 08/31/19 | N / A | N / A |
| 19-63843-lrc | Kimyo Damu Washington | 13 | 08/31/19 | N / A | N / A |
| 19-63865-sms | Kimberly Elaine McWhorter | 13 | 09/01/19 | N / A | N / A |
| 19-63883-sms | Tiffani Marie Howard | 13 | 09/02/19 | N / A | N / A |
| 19-63932-sms | Anthony Bernard Holden | 13 | 09/03/19 | N / A | N / A |
| 19-63957-sms | Nefertiti Denise Jones | 13 | 09/03/19 | N / A | N / A |
| 19-64108-lrc | Nicolette Yvette Kennedy | 13 | 09/05/19 | N / A | N / A |
| 19-64232-sms | Errol Anthony Greene | 13 | 09/08/19 | N / A | N / A |
| 19-64260-sms | Brenda J. Young | 13 | 09/09/19 | N / A | N / A |
| 19-64291-jrs | Carolyn Denise Bembry | 13 | 09/09/19 | N / A | N / A |
| 19-64320-sms | Onica Odetta Blaize | 13 | 09/09/19 | N / A | N / A |
| 19-64467-sms | Rhonda Renee Scott | 13 | 09/11/19 | N / A | N / A |
| 19-64517-sms | Felicia Ann Johnson | 13 | 09/12/19 | N / A | N / A |
| 19-64544-pwb | Linda Renee Jackson | 13 | 09/13/19 | N / A | N / A |
| 19-64694-jwc | Courtney Renee Haynes | 13 | 09/16/19 | N / A | N / A |
| 19-64823-wlh | Hayward Von Pettway | 13 | 09/18/19 | N / A | N / A |
| 19-64827-jrs | Linda Dian Emerson | 13 | 09/18/19 | N / A | N / A |
| 19-64893-pwb | Demetrio Lafawn Sloan | 13 | 09/19/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-65094-jwc | Hugh Daniel Steadham and Kimberly Denise Steadham | 13 | 09/24/19 | N/A | N/A |
| 19-65273-jrs | Tomeka Bailey Starks | 13 | 09/26/19 | N/A | N/A |
| 19-65308-sms | Donna Zoughi | 13 | 09/26/19 | N/A | N/A |
| 19-65310-lrc | Dennis Rohadfox | 13 | 09/26/19 | N/A | N/A |
| 19-65491-sms | Helen Louise Wilson | 13 | 09/30/19 | N/A | N/A |
| 19-65656-jwc | Courtney Reid | 13 | 10/01/19 | N/A | N/A |
| 19-65998-sms | Wanda Lynn Walker | 13 | 10/04/19 | N/A | N/A |
| 19-66158-pmb | Clifton Theodis Walker | 13 | 10/08/19 | N/A | N/A |
| 19-66260-sms | Althea Elaine Armstrong | 13 | 10/10/19 | N/A | N/A |
| 19-66402-lrc | Joseph Masai Male | 13 | 10/14/19 | N/A | N/A |
| 19-66427-sms | Darrell Bernard Williams | 13 | 10/14/19 | N/A | N/A |
| 19-66447-lrc | Audrey Ruth Chandler | 13 | 10/14/19 | N/A | N/A |
| 19-66920-pmb | Maure Devon Tiller | 13 | 10/23/19 | N/A | N/A |
| 19-66959-lrc | Richard Alan Wright, Jr. | 7 | 10/24/19 | N/A | N/A |
| 19-67035-wlh | DeRyan Antonio Austin and Marshonntri Shime Austin | 13 | 10/25/19 | N/A | N/A |
| 19-67075-jwc | Roger Leroy Brathwaite | 13 | 10/25/19 | N/A | N/A |
| 19-67091-jrs | Indra Tijuanna Andrews | 13 | 10/25/19 | N/A | N/A |
| 19-67270-pwb | Racheal Precious Sherman-Dewalt | 13 | 10/30/19 | N/A | N/A |
| 19-67430-jwc | Jessica Ann Martin | 13 | 11/01/19 | N/A | N/A |
| 19-67433-wlh | Reginald Avery Sitton | 13 | 11/01/19 | N/A | N/A |
| 19-67537-lrc | Joyce Anne Marshall | 13 | 11/02/19 | N/A | N/A |
| 19-67560-pmb | Arnesia Michelle McKinney | 13 | 11/02/19 | N/A | N/A |
| 19-67604-sms | Rashon Leiniel Banks | 13 | 11/04/19 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 19-67623-lrc | Bradford Arnold Joseph | 13 | 11/04/19 | N / A | N / A |
| 19-67798-jwc | Olivia-Shea Maxine Norman | 13 | 11/05/19 | N / A | N / A |
| 19-67806-bem | Owen Theodore Giles | 13 | 11/05/19 | N / A | N / A |
| 19-67924-wlh | Darlene Robinson | 13 | 11/06/19 | N / A | N / A |
| 19-67928-lrc | Gregory D Dortch | 13 | 11/06/19 | N / A | N / A |
| 19-68078-pmb | Shannon Elizabeth Brewton | 13 | 11/08/19 | N / A | N / A |
| 19-68132-jwc | Sherita Lajuan Blango | 13 | 11/11/19 | N / A | N / A |
| 19-68171-lrc | Michelle Denise Bodie | 13 | 11/12/19 | N / A | N / A |
| 19-68172-sms | Sherman Howell Burroughs | 13 | 11/12/19 | N / A | N / A |
| 19-68176-pmb | Antoine Darnell Castle | 7 | 11/12/19 | N / A | N / A |
| 19-68343-lrc | Franklyn Coleyman Grizzle | 13 | 11/14/19 | N / A | N / A |
| 19-68348-pwb | Steven Alan Little | 7 | 11/14/19 | N / A | N / A |
| 19-68349-jwc | Robert Bershun Lyons | 13 | 11/14/19 | N / A | N / A |
| 19-68491-pmb | Stephanie Renee Nowden | 13 | 11/18/19 | N / A | N / A |
| 19-68749-pwb | Janice Patrice Forts | 13 | 11/21/19 | N / A | N / A |
| 19-68901-lrc | Michael Abrams, Jr and Cyntelia Shenise Abrams | 13 | 11/25/19 | N / A | N / A |
| 19-68944-wlh | Maria Deshea Foster | 13 | 11/25/19 | N / A | N / A |
| 19-68986-pmb | Yolanda Renee Godfrey | 13 | 11/26/19 | N / A | N / A |
| 19-69159-pmb | Cassandra Ann Carter | 13 | 12/01/19 | N / A | N / A |
| 19-69279-wlh | Kimberly Nichelle Prince | 13 | 12/02/19 | N / A | N / A |
| 19-69415-wlh | Adrienne Venice Cathcart | 13 | 12/03/19 | N / A | N / A |
| 19-69451-lrc | Bruce Martin Ambush | 13 | 12/03/19 | N / A | N / A |
| 19-69584-bem | Salvatore Castellana, | 7 | 12/05/19 | N / A | N / A |

III

| 19-69879-pmb | Harold Macoubrey Hubbard and Tammy Rene Hubbard | 7 | 12/11/19 | N / A | N / A |
| 19-69951-jrs | Gloria Dean Avery | 13 | 12/12/19 | N / A | N / A |
| 19-70018-pwb | Jason Christian Snyder and Amanda Eubanks Snyder | 13 | 12/13/19 | N / A | N / A |
| 19-70195-sms | Sean Russell Shiver and Caprece Larae Shiver | 13 | 12/18/19 | N / A | N / A |
| 19-70475-lrc | Tiffany Fitzpatrick Davis | 13 | 12/24/19 | N / A | N / A |
| 19-70703-sms | Carol Joan Pottinger | 13 | 12/31/19 | N / A | N / A |
| 20-06017-pmb | Steil, as Chapter 7 Trustee v. NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER et al | Lead BK: 19-54737-pmb Kairi Abdullah Al-Amin | 01/26/20 | N / A | N / A |
| 20-10003-whd | Barbara Denise Cherry Thompson | 13 | 01/01/20 | N / A | N / A |
| 20-10026-whd | John Wesley Odom, Jr | 13 | 01/03/20 | N / A | N / A |
| 20-10035-whd | Tracey Sherard Mitchell | 13 | 01/06/20 | N / A | N / A |
| 20-10036-whd | Richard Webb Robnett, III | 13 | 01/06/20 | N / A | N / A |
| 20-10060-whd | Brandon Trent Presley and Casey Leigh Presley | 13 | 01/08/20 | N / A | N / A |
| 20-10065-whd | Demetrius Montique Almond and Arlynda Yvette Almond | 13 | 01/08/20 | N / A | N / A |
| 20-10177-whd | Demontie Levett Pittman, Jr. | 13 | 01/25/20 | N / A | N / A |
| 20-10238-whd | Che Torria Anquinette Carr | 13 | 02/03/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-10265-whd | Scott Alan Sears and Stacy Midori Sears | 13 | 02/04/20 | N / A | N / A |
| 20-10278-whd | Tyson Everett Zink | 13 | 02/05/20 | N / A | N / A |
| 20-10340-whd | Yashica Shanta Hall | 13 | 02/13/20 | N / A | N / A |
| 20-10683-whd | Sherise Leigh Gividen and Nathan Christopher Gividen | 13 | 04/06/20 | N / A | N / A |
| 20-10855-whd | Alison Melinda Wallace | 7 | 05/21/20 | N / A | N / A |
| 20-10866-whd | Ronald Lee Maples and Rhonda Michelle Maples | 7 | 05/26/20 | N / A | N / A |
| 20-10949-whd | Rosalind Denise Lovelace-Edmonson | 13 | 06/23/20 | N / A | N / A |
| 20-20033-jrs | Matthew Ryan Douglas | 13 | 01/07/20 | N / A | N / A |
| 20-20330-jrs | Donald Arthur Silvera | 13 | 02/21/20 | N / A | N / A |
| 20-20360-jrs | David Timothy Hatfield and Patricia Ann Hatfield | 13 | 02/25/20 | N / A | N / A |
| 20-20364-jrs | Kennesha LeTeekia Harris | 13 | 02/25/20 | N / A | N / A |
| 20-20416-jrs | Dennis Andrew Bailey | 13 | 03/02/20 | N / A | N / A |
| 20-20561-jrs | Carlton J. Hill and Delisa Ann Hill | 13 | 03/24/20 | N / A | N / A |
| 20-20877-jrs | Joil Wayne Grissom | 13 | 06/16/20 | N / A | N / A |
| 20-20929-jrs | ASC II, LLC | 7 | 06/30/20 | N / A | N / A |
| 20-40022-bem | Mary Alice Shorts | 13 | 01/06/20 | N / A | N / A |
| 20-40040-bem | Lamar Timothy Watson and Coretta Anne Watson | 13 | 01/07/20 | N / A | N / A |
| 20-40150-bem | Ada Virginia Earwood | 13 | 01/20/20 | N / A | N / A |
| 20-40260-pwb | Charlee Ann Klein | 13 | 02/01/20 | N / A | N / A |
| 20-40461-bem | Vladimir Pereira Martinez | 13 | 02/25/20 | N / A | N / A |
| 20-40579-pwb | Dennis James Alan | 13 | 03/10/20 | N / A | N / A |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Hayes |  |  |  |  |
| 20-40630-pwb | Christopher Joe Terry | 13 | 03/17/20 | N/A | N/A |
| 20-40688-pwb | Clyde Tyrone Jordan, Jr. | 13 | 03/20/20 | N/A | N/A |
| 20-40752-pwb | Betty Woodall Holbrook | 13 | 01/29/20 | N/A | N/A |
| 20-40763-pwb | Gregory Keith Ogletree | 13 | 04/07/20 | N/A | N/A |
| 20-40916-pwb | Brandon David Hales | 7 | 05/11/20 | N/A | N/A |
| 20-40999-pwb | New Hope Hardware LLC dba Paulding Building Supply | 11 | 06/01/20 | N/A | N/A |
| 20-41252-bem | Denise Patrice McBride | 7 | 07/31/20 | N/A | N/A |
| 20-60009-jrs | Latonya Yvonne Mills | 13 | 01/02/20 | N/A | N/A |
| 20-60013-pmb | Robert Michael McAllister, Jr. and Melissa Dale McAllister | 13 | 01/02/20 | N/A | N/A |
| 20-60046-sms | LaShunda Renee Bell | 13 | 01/02/20 | N/A | N/A |
| 20-60097-pmb | Brenda Joyce Thomas | 13 | 01/03/20 | N/A | N/A |
| 20-60158-sms | Roderick Nelson Hall | 13 | 01/03/20 | N/A | N/A |
| 20-60168-wlh | Debra Yvette Fabian | 13 | 01/04/20 | N/A | N/A |
| 20-60236-lrc | Glendon Spellman Barker, Jr. | 13 | 01/06/20 | N/A | N/A |
| 20-60249-wlh | Machelle Miles | 13 | 01/06/20 | N/A | N/A |
| 20-60278-sms | Waymon Esmer Parris and Helen Angeline Parris | 13 | 01/06/20 | N/A | N/A |
| 20-60297-lrc | Mehrdad Shoar Nobari | 13 | 01/06/20 | N/A | N/A |
| 20-60368-lrc | Jennifer Anne Warren | 13 | 01/06/20 | N/A | N/A |
| 20-60371-pmb | Chadee D. Quick | 13 | 01/06/20 | N/A | N/A |
| 20-60388-pmb | Raushanah Buretha Rahim | 13 | 01/06/20 | N/A | N/A |
| 20-60418-lrc | Michael Anthony Dinnald | 13 | 01/07/20 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 20-60430-jwc | Julie Ann Moore | 13 | 01/07/20 | N / A | N / A |
| 20-60459-wlh | Jerry Dennis, Sr. | 13 | 01/07/20 | N / A | N / A |
| 20-60497-lrc | Chambers Leonard Whaley | 13 | 01/07/20 | N / A | N / A |
| 20-60550-lrc | Lervenda Bradley | 13 | 01/08/20 | N / A | N / A |
| 20-60570-sms | Latwon Rico Stinchcomb | 13 | 01/09/20 | N / A | N / A |
| 20-60623-sms | Mignon Shanta Peters-Whitaker and Domonique Jermaine Whitaker | 13 | 01/10/20 | N / A | N / A |
| 20-60724-pmb | Endia Baxter Broome | 13 | 01/13/20 | N / A | N / A |
| 20-60774-sms | Annette Stephens | 13 | 01/13/20 | N / A | N / A |
| 20-60881-jwc | Valentino Deno Lockhart | 13 | 01/15/20 | N / A | N / A |
| 20-60885-jwc | Desiree Denzil Webb | 13 | 01/15/20 | N / A | N / A |
| 20-60888-jrs | Sherri Frances McDivitt | 13 | 01/15/20 | N / A | N / A |
| 20-61107-jrs | Willie Albert Williams | 13 | 01/20/20 | N / A | N / A |
| 20-61133-lrc | Brandy Loreal Harris | 13 | 01/21/20 | N / A | N / A |
| 20-61420-lrc | Joan Claire Green | 13 | 01/24/20 | N / A | N / A |
| 20-61423-jrs | Kamaira Arnez White | 13 | 01/25/20 | N / A | N / A |
| 20-61484-wlh | Linda Dean Denise Reed-Davis | 13 | 01/27/20 | N / A | N / A |
| 20-61638-lrc | Bryan Jay Williams | 13 | 01/29/20 | N / A | N / A |
| 20-61697-jwc | Karchona Chanell Johnson | 13 | 01/30/20 | N / A | N / A |
| 20-61717-jwc | Melissa Yvonne Smith-Jenkins and Theresa Demecia Smith-Jenkins | 13 | 01/30/20 | N / A | N / A |
| 20-61797-pmb | Latoya Nicola Kimble | 13 | 01/31/20 | N / A | N / A |
| 20-61871-jwc | Latoya Willis Robinson | 13 | 01/31/20 | N / A | N / A |
| 20-61945-jwc | Christopher Alphonsus Filberg | 13 | 02/03/20 | N / A | N / A |

| 20-61971-bem | Courtney Latrashia Denson | 13 | 02/03/20 | N / A | N / A |
|---|---|---|---|---|---|
| 20-61979-lrc | Andrea Renee Porter | 13 | 02/03/20 | N / A | N / A |
| 20-62001-jrs | Adrian Terrico Usher | 13 | 02/03/20 | N / A | N / A |
| 20-62010-sms | Selena Yvonne Banks-Dickerson | 13 | 02/03/20 | N / A | N / A |
| 20-62018-wlh | Cameshia LaShun Garricks | 13 | 02/03/20 | N / A | N / A |
| 20-62026-lrc | Tanisha Okia Way | 7 | 02/03/20 | N / A | N / A |
| 20-62050-pmb | Timothy Q Penn | 13 | 02/03/20 | N / A | N / A |
| 20-62061-pmb | William Matthew Browning | 13 | 02/03/20 | N / A | N / A |
| 20-62129-lrc | Fatimatou B Gai | 13 | 02/03/20 | N / A | N / A |
| 20-62167-wlh | Sharon Ann Sykes | 13 | 02/04/20 | N / A | N / A |
| 20-62193-wlh | Arthur Prince, Jr. | 13 | 02/04/20 | N / A | N / A |
| 20-62388-wlh | Mattie Lee Spearman | 13 | 02/07/20 | N / A | N / A |
| 20-62452-sms | Robert Lavelle Wickliffe | 13 | 02/07/20 | N / A | N / A |
| 20-62495-pwb | Terry Tyrone Jackson | 13 | 02/10/20 | N / A | N / A |
| 20-62637-lrc | Chrystal Marie Hamrick | 13 | 02/12/20 | N / A | N / A |
| 20-62701-wlh | Vientese Holt | 13 | 02/13/20 | N / A | N / A |
| 20-62719-jrs | Mary Carolyn Head | 13 | 02/13/20 | N / A | N / A |
| 20-62737-jrs | Carmecia Nicole Givens | 13 | 02/14/20 | N / A | N / A |
| 20-62768-jwc | Sharron Patrice Virden | 13 | 02/14/20 | N / A | N / A |
| 20-63052-sms | Shawn Marie Jacques | 13 | 02/20/20 | N / A | N / A |
| 20-63150-jwc | Shalanda Chouvelle Mahone | 13 | 02/21/20 | N / A | N / A |
| 20-63167-sms | Sharon Yvette Belland-Proby | 13 | 02/21/20 | N / A | N / A |
| 20-63220-pmb | Thomas Anthony Skelton and Angela Kim Skelton | 13 | 02/24/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-63524-jwc | Greg Miller | 13 | 02/28/20 | N / A | N / A |
| 20-63591-jwc | Jasmine Latrice Hayes | 13 | 02/28/20 | N / A | N / A |
| 20-63614-jwc | Elaine Wilkes Floyd | 13 | 02/29/20 | N / A | N / A |
| 20-63644-pmb | Glenda Lee Gardner | 13 | 02/29/20 | N / A | N / A |
| 20-63688-pmb | Frederick Joseph Zak | 13 | 03/02/20 | N / A | N / A |
| 20-63713-jrs | Nicole Kimberly Patterson | 13 | 03/02/20 | N / A | N / A |
| 20-63752-jrs | Harley Max Shellhammer and Sugeily Mariette Rivera-Shellhammer | 13 | 03/02/20 | N / A | N / A |
| 20-63760-sms | Peter Jethro Cooke | 13 | 03/02/20 | N / A | N / A |
| 20-63766-bem | Sylvia Bernice Carter | 13 | 03/02/20 | N / A | N / A |
| 20-63838-pmb | Jose Luis Zarate and Michelle Aimee Zarate | 13 | 03/02/20 | N / A | N / A |
| 20-64065-wlh | Dennis Aloysius Hosang, Jr. | 13 | 03/05/20 | N / A | N / A |
| 20-64075-lrc | Angela Patrice Moore | 13 | 03/05/20 | N / A | N / A |
| 20-64276-wlh | Josephine Dee Flores | 13 | 03/09/20 | N / A | N / A |
| 20-64281-pwb | Abraham Bartley Thomas | 13 | 03/09/20 | N / A | N / A |
| 20-64400-sms | Katoria Shunta Gilbert | 13 | 03/11/20 | N / A | N / A |
| 20-64402-pmb | James Edward Williams | 13 | 03/11/20 | N / A | N / A |
| 20-64409-jrs | Georgi Anne B Mitchell | 7 | 03/11/20 | N / A | N / A |
| 20-64446-pmb | Zakiya Leanora Mims | 13 | 03/12/20 | N / A | N / A |
| 20-64448-wlh | Rhonda Denise Moreland and Rolanda Noel Brannon, Sr | 13 | 03/12/20 | N / A | N / A |
| 20-64507-pmb | Roderick Derrell Ruffin | 13 | 03/13/20 | N / A | N / A |
| 20-64632-wlh | Brittany Raenisha Nicole Davis | 13 | 03/16/20 | N / A | N / A |
| 20-64901-pmb | Robert Neely Weber | 13 | 03/23/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-64961-jwc | Brennan Bernard Washington | 13 | 03/24/20 | N / A | N / A |
| 20-65120-sms | Alexander Villamar | 13 | 03/30/20 | N / A | N / A |
| 20-65127-bem | Veverlyn Louise Pitts | 13 | 03/30/20 | N / A | N / A |
| 20-65167-jwc | Thang Quoc Huynh | 13 | 03/31/20 | N / A | N / A |
| 20-65227-jwc | Talitha Yvonne West | 13 | 04/02/20 | N / A | N / A |
| 20-65367-sms | Samantha Jenille Mundo | 13 | 04/06/20 | N / A | N / A |
| 20-65394-lrc | William Fletcher Barton | 13 | 04/07/20 | N / A | N / A |
| 20-65398-wlh | Keiana Shanaye Smith | 13 | 04/07/20 | N / A | N / A |
| 20-65441-bem | Amazire Matthew Moses | 13 | 04/08/20 | N / A | N / A |
| 20-65470-jwc | Kimberly Anne Addington | 13 | 04/10/20 | N / A | N / A |
| 20-65725-sms | Marcella Feltus | 13 | 04/20/20 | N / A | N / A |
| 20-66043-jwc | Debbie Jeanise Phillips | 13 | 05/02/20 | N / A | N / A |
| 20-66074-lrc | Leta Lillian Simmons | 13 | 05/04/20 | N / A | N / A |
| 20-66152-wlh | Sylvan Kendall McCoy | 13 | 05/06/20 | N / A | N / A |
| 20-66468-wlh | Belinda Jean Martin | 13 | 05/18/20 | N / A | N / A |
| 20-66800-pmb | Christopher Lamar Aultman and Heather Aleshia Aultman | 7 | 05/30/20 | N / A | N / A |
| 20-66813-jwc | Sharon Rena Pillows | 13 | 05/31/20 | N / A | N / A |
| 20-67294-pmb | Alphonza Broadnax and Annette B Broadnax | 13 | 06/17/20 | N / A | N / A |
| 20-67335-lrc | Frederic James Kopp | 13 | 06/18/20 | N / A | N / A |
| 20-67422-jwc | Diana Maria Stevens | 7 | 06/22/20 | N / A | N / A |
| 20-67494-sms | David Quoc Ho | 7 | 06/24/20 | N / A | N / A |
| 20-67504-bem | German Toscano Vargas and Sheila Florese Garland Toscano | 7 | 06/24/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| | 20-67614-pwb | Nicole Andrea Johnson | 7 | 06/27/20 | N / A | N / A |
| | 20-67636-wlh | Carmel Phillips | 13 | 06/29/20 | N / A | N / A |
| | 20-67733-wlh | Kevin Tony Howell | 13 | 07/01/20 | N / A | N / A |
| | 20-67837-pmb | Anthony Lemar Simmons | 13 | 07/06/20 | N / A | N / A |
| | 20-67854-wlh | Deanna Richardson McAlpin | 13 | 07/06/20 | N / A | N / A |
| | 20-67880-sms | Kemyar Ayo Greenaway | 13 | 07/07/20 | N / A | N / A |
| | 20-67899-wlh | Casey Benjamin Schaff and Sherri Lynn Schaff | 13 | 07/07/20 | N / A | N / A |
| | 20-67985-pwb | Derald Bernard White | 13 | 07/10/20 | N / A | N / A |
| | 20-68259-jwc | Lillian Ann Jackson | 13 | 07/20/20 | N / A | N / A |
| | 20-68360-lrc | Terry Wayne Hardy | 13 | 07/23/20 | N / A | N / A |
| | 20-68526-pmb | Darrell Antonio Fambro and Shiqueta Michelle Martin | 7 | 07/29/20 | N / A | N / A |
| | 20-68941-jwc | Richard Lloyd Welsh and Joanna Rose Welsh | 13 | 08/13/20 | N / A | N / A |
| Mansell, Taylor S. (aty) (742 cases) | 12-79853-lrc | Maxine Caver | 13 | 12/03/12 | N / A | N / A |
| | 13-71031-bem | William A. McClain, III | 11 | 09/26/13 | N / A | N / A |
| | 14-12789-whd | Kimberly Denee Colton | 13 | 12/12/14 | N / A | N / A |
| | 14-57262-lrc | Jose Celso Quiros, III and Kerri Lee Quiros | 13 | 04/10/14 | N / A | N / A |
| | 14-71893-wlh | Kareemah Peavy | 13 | 11/04/14 | N / A | N / A |
| | 14-72694-lrc | Carolyn Lipscomb | 13 | 11/17/14 | N / A | N / A |
| | 15-11524-whd | Benjamin Robert Moffett | 13 | 07/15/15 | N / A | N / A |
| | 15-20417-jrs | Jackson Mitchell Payne | 13 | 02/27/15 | N / A | N / A |
| | 15-20665-jrs | David K Sauls and | 13 | 04/02/15 | N / A | N / A |

Judith E. Sauls

| | | | | | |
|---|---|---|---|---|---|
| 15-20701-jrs | Celia Jeanne Bart | 13 | 04/06/15 | N / A | N / A |
| 15-22118-jrs | Michael Scott Kipfmiller and Natasha Leah Kipfmiller | 13 | 10/14/15 | N / A | N / A |
| 15-40908-bem | David James Shannon and Pamela Lynn Shannon | 13 | 04/23/15 | N / A | N / A |
| 15-41122-bem | Gregory Brian Scott and Monetta Jo Scott | 13 | 05/15/15 | N / A | N / A |
| 15-42270-pwb | Lepoleon Folks and Wanda Jean Folks | 13 | 09/23/15 | N / A | N / A |
| 15-42480-bem | Russell Edwin Gordy and Donna Ethel Gordy | 13 | 10/13/15 | N / A | N / A |
| 15-42776-pwb | Jeremiah Jewell | 13 | 11/13/15 | N / A | N / A |
| 15-42892-bem | Jeffrey Alan Cary and Brenda Joyce Meadows-Cary | 13 | 11/25/15 | N / A | N / A |
| 15-50151-sms | Wanda Willis White | 13 | 01/03/15 | N / A | N / A |
| 15-51538-wlh | Gradey Lanoris Caldwell | 7 | 01/26/15 | N / A | N / A |
| 15-51580-jwc | Eric Darrell Roberson and Tracie Lorraine Roberson | 13 | 01/27/15 | N / A | N / A |
| 15-53547-bem | Elhadji T. Drame | 13 | 02/26/15 | N / A | N / A |
| 15-53700-wlh | Brenda Kay Robertson | 7 | 02/27/15 | N / A | N / A |
| 15-53935-pmb | Roy Chester Garner | 13 | 03/02/15 | N / A | N / A |
| 15-55124-pmb | Gwendolyn A Boyd | 13 | 03/19/15 | N / A | N / A |
| 15-57152-jwc | Benjamin Hosea Ransome and Shannon Lajoan Ransome | 13 | 04/17/15 | N / A | N / A |
| 15-59868-wlh | Rosia Mary Maclin | 13 | 05/28/15 | N / A | N / A |
| 15-63000-bem | Toneka Charo Bussey | 13 | 07/10/15 | N / A | N / A |
| 15-63597-pmb | Charles Edward Tankersley | 13 | 07/21/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-63660-jrs | Sherrolyn Barnett | 13 | 07/21/15 | N / A | N / A |
| 15-64469-jrs | Anthony Bernard Cater, Sr. and Sabrina Deadria Cater | 13 | 08/01/15 | N / A | N / A |
| 15-64608-wlh | Norma I Cruz and Miguel Cruz, Jr. | 13 | 08/03/15 | N / A | N / A |
| 15-64690-lrc | Stephen Christopher Parente and Renee Marie Parente | 13 | 08/03/15 | N / A | N / A |
| 15-65386-sms | Eden Michelet Dartois | 13 | 08/13/15 | N / A | N / A |
| 15-65511-sms | Brady Lee Burkes, Jr. | 13 | 08/14/15 | N / A | N / A |
| 15-66142-jrs | Rita Edwina Nimmons | 13 | 08/25/15 | N / A | N / A |
| 15-66913-jrs | Barbara Stanford | 13 | 09/01/15 | N / A | N / A |
| 15-66918-sms | Tameka Rashawn Weatherly | 13 | 09/01/15 | N / A | N / A |
| 15-66966-sms | Carol Linda Anderson | 13 | 09/02/15 | N / A | N / A |
| 15-67367-sms | Wilbert Dixon and Annie Zachery Dixon | 13 | 09/09/15 | N / A | N / A |
| 15-68151-jrs | Tracie Berman Rivera | 13 | 09/21/15 | N / A | N / A |
| 15-68407-wlh | Lavetra Dionne Sloan Milton | 13 | 09/25/15 | N / A | N / A |
| 15-68639-jrs | Tammy Nico Oesterle | 13 | 09/30/15 | N / A | N / A |
| 15-69016-jwc | Jaqueline Diann Lundie | 13 | 10/03/15 | N / A | N / A |
| 15-69557-jwc | Laquitta Almeater Walsh and Owolabi Abayomi Yusuf | 13 | 10/09/15 | N / A | N / A |
| 15-71533-jwc | Wanda Denise Harris-Penick | 13 | 11/06/15 | N / A | N / A |
| 15-72532-pwb | Frederick Jerome Butler and Karena Rose Butler | 13 | 11/24/15 | N / A | N / A |
| 15-72805-jrs | Brandie Kissha Betton | 13 | 11/30/15 | N / A | N / A |
| 15-72860-jrs | Dawn Theresa Petway | 13 | 11/30/15 | N / A | N / A |
| 15-74179-sms | Barbara M B McNeil | 13 | 12/21/15 | N / A | N / A |
| 16-10179-whd | Serrita McKinney- | 13 | 01/27/16 | N / A | N / A |

Jasmine

| | | | | | |
|---|---|---|---|---|---|
| 16-10205-whd | James Stacy Moore | 13 | 02/01/16 | N / A | N / A |
| 16-10208-whd | Gary Arthur Hinton and Joy Ann Hinton | 13 | 02/01/16 | N / A | N / A |
| 16-10266-whd | Carolyn Ann Knight | 13 | 02/09/16 | N / A | N / A |
| 16-10334-whd | Charles Preston Rainwater, Jr and Symphony Ann Rainwater | 13 | 02/17/16 | N / A | N / A |
| 16-10443-whd | Robert Timothy Jordan and Pamela Kennedy Jordan | 13 | 03/03/16 | N / A | N / A |
| 16-11483-whd | John Clayton Stephens and Jaimie Allison Stephens | 13 | 07/28/16 | N / A | N / A |
| 16-11755-whd | Christina Lynn Brown | 13 | 09/01/16 | N / A | N / A |
| 16-11942-whd | Mary Elizabeth Colbert | 13 | 09/29/16 | N / A | N / A |
| 16-12229-whd | Hope Candace James | 13 | 11/03/16 | N / A | N / A |
| 16-12295-whd | Osie Lee Wilson and Sherry Wilson | 13 | 11/14/16 | N / A | N / A |
| 16-12324-whd | Joshua Wayne Eleton and Allison Brooke Eleton | 13 | 11/17/16 | N / A | N / A |
| 16-12454-whd | William Edgar Norris and Cotrina Yvette Norris | 7 | 12/05/16 | N / A | N / A |
| 16-12604-whd | Charles Douglas Abercrombie | 13 | 12/26/16 | N / A | N / A |
| 16-20399-jrs | Norma Rene Coffey | 13 | 02/29/16 | N / A | N / A |
| 16-20486-jrs | Dennis Charles Miller and Jenny Laura Miller | 13 | 03/08/16 | N / A | N / A |
| 16-20964-jrs | Linda Michelle Lane | 13 | 05/14/16 | N / A | N / A |
| 16-21209-jrs | David Zandle Adams | 13 | 06/21/16 | N / A | N / A |
| 16-21386-jrs | Sallie Marie Cannon | 13 | 07/15/16 | N / A | N / A |
| 16-21877-jrs | Aaron Paul Patton and Cathy Sue Patton | 13 | 09/16/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-40046-bem | Anthony Robert Bowen and Misty Lee Bowen | 13 | 01/08/16 | N / A | N / A |
| 16-40265-bem | Randall Bruce Harmon | 13 | 02/04/16 | N / A | N / A |
| 16-40327-pwb | Kevin Dwayne Jones and Chanel Joy Jones | 13 | 02/12/16 | N / A | N / A |
| 16-41948-pwb | Bethany Ann Hawker | 13 | 08/22/16 | N / A | N / A |
| 16-42082-pwb | Brian Albert Smith | 13 | 09/02/16 | N / A | N / A |
| 16-42308-bem | Felix Dioni Awanjo | 13 | 09/30/16 | N / A | N / A |
| 16-42422-bem | Yvette Wilma Richburg | 13 | 10/12/16 | N / A | N / A |
| 16-42571-bem | David Shawn Lindahl and Charlene Susan Lindahl | 13 | 10/27/16 | N / A | N / A |
| 16-50027-jrs | Lillie Louise Turk | 13 | 01/02/16 | N / A | N / A |
| 16-50044-wlh | Albert Steven Rompf and Donna Jean Rompf | 13 | 01/02/16 | N / A | N / A |
| 16-50409-lrc | Ytisra M. Adams | 13 | 01/06/16 | N / A | N / A |
| 16-50496-sms | Carlos Deveral Darden, Sr. and Siesta Darden | 13 | 01/07/16 | N / A | N / A |
| 16-50898-sms | Angela Leigh Baker | 13 | 01/15/16 | N / A | N / A |
| 16-51704-wlh | Jarvis Dwayne Brown and Benelle Sandlin Brown | 13 | 01/29/16 | N / A | N / A |
| 16-53186-wlh | Perald Doyrin and Marie M Doyrin | 13 | 02/20/16 | N / A | N / A |
| 16-53440-wlh | Lakesha Trimese Carter | 13 | 02/25/16 | N / A | N / A |
| 16-53746-sms | Fannie Mae Hunt | 13 | 02/29/16 | N / A | N / A |
| 16-54020-jwc | Alison Natasha Earle | 13 | 03/01/16 | N / A | N / A |
| 16-54331-sms | Charlene Anthea Henry | 13 | 03/07/16 | N / A | N / A |
| 16-55581-sms | Christopher de' Gardner | 13 | 03/30/16 | N / A | N / A |
| 16-55746-wlh | Darrell Randall Sharpe | 13 | 04/01/16 | N / A | N / A |
| 16-56333-lrc | Beaufort McGowan | 13 | 04/08/16 | N / A | N / A |
| 16-56381-lrc | Michael O'Neal Mathis | 13 | 04/11/16 | N / A | N / A |
| 16-56465-lrc | Brenda Lee Johnson | 13 | 04/12/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-56786-wlh | Beverly Verdell Jones | 13 | 04/18/16 | N/A | N/A |
| 16-57205-jwc | Audrey Lynn Terry Flowers | 13 | 04/25/16 | N/A | N/A |
| 16-58085-jwc | Alexey Gennadievich Alferov | 13 | 05/05/16 | N/A | N/A |
| 16-58322-pmb | James Ernest Carroll, III | 13 | 05/11/16 | N/A | N/A |
| 16-58659-pmb | Benjamin David Lichtenwalner and Megan Patricia Lichtenwalner | 13 | 05/17/16 | N/A | N/A |
| 16-58808-wlh | Barbara Ann Paige | 13 | 05/20/16 | N/A | N/A |
| 16-59079-jrs | Joanne Josephine Richards | 13 | 05/25/16 | N/A | N/A |
| 16-59260-pmb | Roberta Elaine Paul | 13 | 05/27/16 | N/A | N/A |
| 16-59754-sms | Jack Eric Cain | 13 | 06/04/16 | N/A | N/A |
| 16-61048-jwc | Jeremy Edward Hudson | 13 | 06/25/16 | N/A | N/A |
| 16-61531-sms | Nadine Sacha Chin-Young | 7 | 07/01/16 | N/A | N/A |
| 16-61928-pwb | Lakeisha Monique Scott | 13 | 07/07/16 | N/A | N/A |
| 16-62053-sms | Tommy Mosley, Jr. | 13 | 07/11/16 | N/A | N/A |
| 16-62183-pwb | Mamie Louise Jones | 7 | 07/13/16 | N/A | N/A |
| 16-62587-pmb | Sandra Elois Newton | 13 | 07/21/16 | N/A | N/A |
| 16-62655-wlh | Betty Bernice Brathwaite | 13 | 07/22/16 | N/A | N/A |
| 16-63487-pmb | Dominic Antonio Wright and Tracy Gwenette Wright | 13 | 08/02/16 | N/A | N/A |
| 16-64041-wlh | Gordon Earl Sturdivant and Tracy Nelson-Sturdivant | 13 | 08/11/16 | N/A | N/A |
| 16-64148-bem | Steven Derrick Copeland, Sr. | 13 | 08/12/16 | N/A | N/A |
| 16-65018-pmb | Victor Lashawn Kelly and Latasha Rene Kelly | 13 | 08/29/16 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 16-65192-sms | Beverly Jean Shinholster | 13 | 08/31/16 | N/A | N/A |
| 16-65265-sms | W.C. Storry, Jr. and Belinda Bernadette Storry | 13 | 08/31/16 | N/A | N/A |
| 16-65285-lrc | Audrea Ka'shae Bankston | 13 | 09/01/16 | N/A | N/A |
| 16-65409-pmb | Chauncey Denell Tanksley | 13 | 09/02/16 | N/A | N/A |
| 16-65460-pmb | Allene Sanford | 13 | 09/02/16 | N/A | N/A |
| 16-65785-lrc | Brangela Kinaya West | 13 | 09/06/16 | N/A | N/A |
| 16-66005-jrs | Kiatha Kiyan Pass and Cherry Elaine Pass | 13 | 09/09/16 | N/A | N/A |
| 16-66073-jrs | Tiana Shannel Bullock | 13 | 09/10/16 | N/A | N/A |
| 16-66190-jwc | Wendy Cassandra Waldon | 13 | 09/13/16 | N/A | N/A |
| 16-66551-sms | George N. Brathwaite and Linda K. Brathwaite | 13 | 09/19/16 | N/A | N/A |
| 16-66702-jwc | Denise Michelle McGregory | 13 | 09/21/16 | N/A | N/A |
| 16-66899-jwc | Rodrick Isaac Williams | 13 | 09/26/16 | N/A | N/A |
| 16-67016-lrc | Evelyn Fowler | 13 | 09/27/16 | N/A | N/A |
| 16-67177-pmb | Pablo C Alegria | 13 | 09/29/16 | N/A | N/A |
| 16-67403-jrs | Courtney DeShawn Thomas | 13 | 10/01/16 | N/A | N/A |
| 16-67435-wlh | Yaquita Nakia Gelibert | 13 | 10/01/16 | N/A | N/A |
| 16-67658-lrc | Verna Lynn Pruitt | 13 | 10/03/16 | N/A | N/A |
| 16-67706-sms | Janet Louise Teate and Kathy Elaine McGraw | 13 | 10/04/16 | N/A | N/A |
| 16-67792-sms | Steven R. Zwirz and Connie L. Zwirz | 13 | 10/04/16 | N/A | N/A |
| 16-67824-sms | Kristi Austin Crawford | 13 | 10/05/16 | N/A | N/A |
| 16-67906-pmb | Derrick Bentley and Twana McKenzie | 13 | 10/06/16 | N/A | N/A |

| | Bentley | | | | |
|---|---|---|---|---|---|
| 16-68349-bem | Benny Thomas, Jr. | 13 | 10/13/16 | N / A | N / A |
| 16-68426-lrc | Phillip Lemonye Hale and Yolonda Carol Joe Hale | 13 | 10/14/16 | N / A | N / A |
| 16-68514-lrc | David Mackey | 13 | 10/17/16 | N / A | N / A |
| 16-68594-jrs | Melonie Renita Jenkins | 7 | 10/18/16 | N / A | N / A |
| 16-68614-sms | David Lee Smith and Stephanie Carol Smith | 13 | 10/18/16 | N / A | N / A |
| 16-69507-wlh | Ruth Odoms | 13 | 10/31/16 | N / A | N / A |
| 16-69615-lrc | Kimberly Marie Ford | 13 | 10/31/16 | N / A | N / A |
| 16-70140-jrs | Patricia Ann Sloan | 13 | 11/08/16 | N / A | N / A |
| 16-70465-sms | Timothy Donahue Lao and Rogena Johnson Lao | 13 | 11/14/16 | N / A | N / A |
| 16-70809-jrs | Froncine DeLana Carroll | 13 | 11/19/16 | N / A | N / A |
| 16-70837-pwb | Dexter Tyrone Dawston | 13 | 11/21/16 | N / A | N / A |
| 16-70882-jwc | Glynda Riley Paige | 13 | 11/21/16 | N / A | N / A |
| 16-71009-pmb | Kevin Renard Holmes | 13 | 11/23/16 | N / A | N / A |
| 16-71113-lrc | Johnetta Williams Tucker | 13 | 11/28/16 | N / A | N / A |
| 16-71400-lrc | Larry Donnail White and Evelyn Maxine White | 13 | 12/01/16 | N / A | N / A |
| 16-71554-lrc | Shamus Shunta Hammond | 13 | 12/03/16 | N / A | N / A |
| 16-71622-jwc | DeWayne Cordell Willingham and Cynthia Arlene Willingham | 13 | 12/05/16 | N / A | N / A |
| 16-72019-lrc | Dubois Laffette and Liane Rose Marie Laffette | 13 | 12/08/16 | N / A | N / A |
| 16-72279-sms | Wilma Dean Lewis and | 13 | 12/13/16 | N / A | N / A |

Steve Llewlyn Lewis

| | | | | | |
|---|---|---|---|---|---|
| 17-10215-whd | James Emmett Marshall and Jenifer Irene Marshall | 13 | 02/02/17 | N / A | N / A |
| 17-10322-whd | Jewel Ann Inostroza | 13 | 02/16/17 | N / A | N / A |
| 17-10526-whd | Duane Kendall Brown | 13 | 03/08/17 | N / A | N / A |
| 17-10992-whd | Darrell Marion Adams and Arlinda Alonsagay Adams | 13 | 05/11/17 | N / A | N / A |
| 17-11209-whd | Weston Earl Bellam and Shirley Ann Bellam | 13 | 06/06/17 | N / A | N / A |
| 17-11350-whd | Jimmy Lee Davis,, II and Jacqueline Yvonne Davis | 13 | 06/25/17 | N / A | N / A |
| 17-11381-whd | Justin Allen Taylor, Sr and Monica Lisa Taylor | 13 | 06/27/17 | N / A | N / A |
| 17-11466-whd | Willie Michael Copeland | 13 | 07/07/17 | N / A | N / A |
| 17-11473-whd | Joseph Daniel Behringer and Amanda Lee Keahey-Behringer | 13 | 07/09/17 | N / A | N / A |
| 17-11748-whd | Kristen Grace Jackson | 13 | 08/16/17 | N / A | N / A |
| 17-12090-whd | Gerald Norris Atkinson | 13 | 09/29/17 | N / A | N / A |
| 17-12169-whd | Larry Westly Pullen | 13 | 10/06/17 | N / A | N / A |
| 17-20050-jrs | Freddy Davis Flannigan | 13 | 01/09/17 | N / A | N / A |
| 17-20095-jrs | Silvana Maria Beltramo | 13 | 01/18/17 | N / A | N / A |
| 17-21305-jrs | Pamela Jo Mitchell | 13 | 07/10/17 | N / A | N / A |
| 17-21483-jrs | Chalmers Lamar Moon and Betty Brand Moon | 13 | 08/03/17 | N / A | N / A |
| 17-21609-jrs | Daniel Delgado Brito and Jacqueline Escobar | 13 | 08/24/17 | N / A | N / A |
| 17-21611-jrs | Julie Freeman Carney | 13 | 08/24/17 | N / A | N / A |
| 17-22038-jrs | Patrick James | 13 | 10/25/17 | N / A | N / A |

| | Berweiler and Alexandra Berweiler | | | | | |
|---|---|---|---|---|---|---|
| 17-22041-jrs | Ernest Born and Ashley Born | 13 | | 10/25/17 | N / A | N / A |
| 17-22105-jrs | James Anthony Jones | 13 | | 11/03/17 | N / A | N / A |
| 17-22129-jrs | Christopher Scott Nash and Marianne Holmes Nash | 13 | | 11/06/17 | N / A | N / A |
| 17-22222-jrs | Timmy Allen Eubanks and Angela Joyce Eubanks | 13 | | 11/17/17 | N / A | N / A |
| 17-22267-jrs | Margaret Marie Cook | 13 | | 11/27/17 | N / A | N / A |
| 17-22271-jrs | Peter Michael Spier | 13 | | 11/27/17 | N / A | N / A |
| 17-22295-jrs | Robert Joseph Toland, Jr. | 13 | | 11/30/17 | N / A | N / A |
| 17-22310-jrs | Victor Allan Stewart and Tena Robin Stewart | 13 | | 12/01/17 | N / A | N / A |
| 17-22410-jrs | Arthur E. Book,, Jr. and Carolina Sabatina Book | 13 | | 12/18/17 | N / A | N / A |
| 17-40217-bem | William Richard Morgan, III | 13 | | 01/31/17 | N / A | N / A |
| 17-40432-pwb | Betty Mansfield Castleberry | 13 | | 02/27/17 | N / A | N / A |
| 17-41163-bem | Martha Jane Knight | 13 | | 05/15/17 | N / A | N / A |
| 17-41909-pwb | Dwight Joseph Duke | 13 | | 08/10/17 | N / A | N / A |
| 17-41956-bem | Amy Leann Henry | 13 | | 08/17/17 | N / A | N / A |
| 17-41966-pwb | Araceli Gonzalez | 13 | | 08/18/17 | N / A | N / A |
| 17-42179-pwb | Brian Keith Blankenship and Lisa Kaye Blankenship | 13 | | 09/14/17 | N / A | N / A |
| 17-42254-pwb | Adam Lee Tilley and Christine Evelyn Tilley | 13 | | 09/26/17 | N / A | N / A |
| 17-42322-bem | James Robert Gentry | 13 | | 10/03/17 | N / A | N / A |
| 17-42551-pwb | Brian Charles Jackson | 13 | | 10/26/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-42582-pwb | Julia Cabatit White | 13 | 10/30/17 | N / A | N / A |
| 17-43012-pwb | Karren Elizabeth Bennett | 13 | 12/26/17 | N / A | N / A |
| 17-43042-pwb | Anthony Ray Lambert and Carol Renee Lambert | 13 | 12/29/17 | N / A | N / A |
| 17-50225-lrc | Lionel Pierre-Louis | 13 | 01/04/17 | N / A | N / A |
| 17-50381-jrs | Anita Delane Cunningham | 13 | 01/06/17 | N / A | N / A |
| 17-50543-lrc | Christopher C. Turner | 13 | 01/10/17 | N / A | N / A |
| 17-50637-pwb | Pamela Gay Floyd | 13 | 01/12/17 | N / A | N / A |
| 17-50887-wlh | Scott Clifford Head and Joyce Tubman Head | 13 | 01/17/17 | N / A | N / A |
| 17-51812-jrs | Donna Christine Cherry | 13 | 02/01/17 | N / A | N / A |
| 17-51868-pwb | Brenda Joyce Reeves | 13 | 02/01/17 | N / A | N / A |
| 17-52563-jwc | Willie Cleveland McGirt and Sherrie Louise McGirt | 13 | 02/09/17 | N / A | N / A |
| 17-53078-pmb | Annie Lewis Elston | 13 | 02/17/17 | N / A | N / A |
| 17-53226-lrc | Donna Renee Stitt | 13 | 02/21/17 | N / A | N / A |
| 17-53451-pmb | Jerry Dean Powers | 13 | 02/24/17 | N / A | N / A |
| 17-53453-jwc | Michael Frederick Delgado and Donna Chrisanna Delgado | 13 | 02/24/17 | N / A | N / A |
| 17-53475-jwc | Harriett Renea Washington | 13 | 02/26/17 | N / A | N / A |
| 17-53479-sms | Lavie Jeunem Saint Fleur | 13 | 02/26/17 | N / A | N / A |
| 17-53682-jwc | Christopher Michael Conner and Raenell Weston Conner | 13 | 02/28/17 | N / A | N / A |
| 17-53711-jrs | Ralph Z. Cooper | 13 | 03/01/17 | N / A | N / A |
| 17-53776-wlh | Stanley Ayers | 13 | 03/02/17 | N / A | N / A |
| 17-54021-sms | Douglas Charles Finnegan, Sr. | 13 | 03/04/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-54106-wlh | Kandy Lynn Appel | 13 | 03/06/17 | N / A | N / A |
| 17-54144-jwc | Bisola Rante Ige | 13 | 03/06/17 | N / A | N / A |
| 17-54352-wlh | Stacey Evette Benjamin | 13 | 03/07/17 | N / A | N / A |
| 17-54623-bem | Theodore Shoulders and Barbara Nell Shoulders | 13 | 03/10/17 | N / A | N / A |
| 17-54907-pmb | Averill Lamonte Earl Miles and Mary Julia Boone-Miles | 13 | 03/15/17 | N / A | N / A |
| 17-55990-pmb | Jeremiah Baxter | 13 | 04/01/17 | N / A | N / A |
| 17-56040-lrc | Kimberly Denee White | 13 | 04/03/17 | N / A | N / A |
| 17-56085-pmb | Wendy Avalon Murray-Baptiste | 13 | 04/03/17 | N / A | N / A |
| 17-56146-sms | Alice Faye Cox | 13 | 04/03/17 | N / A | N / A |
| 17-56653-wlh | David Smart | 13 | 04/11/17 | N / A | N / A |
| 17-56814-bem | John Walter Thompson | 13 | 04/13/17 | N / A | N / A |
| 17-57797-wlh | Stacy Michelle Thomas | 13 | 05/01/17 | N / A | N / A |
| 17-57927-lrc | Simone T McCord | 13 | 05/01/17 | N / A | N / A |
| 17-58180-lrc | Winona Lee McCurdy | 13 | 05/04/17 | N / A | N / A |
| 17-58510-lrc | Teresa Leigh Wallace | 13 | 05/10/17 | N / A | N / A |
| 17-58556-jwc | Sandra Elaine Riddle | 13 | 05/11/17 | N / A | N / A |
| 17-59638-jrs | Christine Elaine Law | 13 | 06/02/17 | N / A | N / A |
| 17-59760-jrs | Keith Basil Phillips | 13 | 06/03/17 | N / A | N / A |
| 17-59796-lrc | Cindy Johnson Dukes | 13 | 06/05/17 | N / A | N / A |
| 17-60433-jwc | Joseph Luis Tavarez and Rachel Rosario Tavarez | 13 | 06/13/17 | N / A | N / A |
| 17-61378-lrc | Chatorah Baun Smith | 13 | 06/30/17 | N / A | N / A |
| 17-61535-lrc | Cynthia Darlene Troup | 13 | 07/02/17 | N / A | N / A |
| 17-61677-wlh | Joseph Andrew Martin | 13 | 07/03/17 | N / A | N / A |
| 17-61683-pwb | Al Cyris Johnson | 13 | 07/04/17 | N / A | N / A |
| 17-62011-sms | Eugenia Fay Collins | 13 | 07/10/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-62018-jwc | Jacqueline Alford Mack | 13 | 07/10/17 | N / A | N / A |
| 17-62162-sms | Eric Alan McMath and Lisa Hart McMath | 13 | 07/12/17 | N / A | N / A |
| 17-62290-pmb | Steven Michael Mortby, Sr. and Kathyann Mortby | 13 | 07/14/17 | N / A | N / A |
| 17-62481-sms | Darnice Elaine Lipscomb | 13 | 07/18/17 | N / A | N / A |
| 17-62531-jrs | John Christopher Stroud | 13 | 07/19/17 | N / A | N / A |
| 17-62587-sms | Wilsebastian Junious Alexander | 13 | 07/20/17 | N / A | N / A |
| 17-62619-sms | Katrina Twyman | 13 | 07/20/17 | N / A | N / A |
| 17-62630-pmb | Debra Ann Raines | 13 | 07/20/17 | N / A | N / A |
| 17-62680-wlh | Belinda Diana Laster | 13 | 07/21/17 | N / A | N / A |
| 17-62697-lrc | Herman Moses Athias and Deanne Marjorie McNeish-Athias | 13 | 07/21/17 | N / A | N / A |
| 17-62932-lrc | Margie Guyton Carson | 13 | 07/26/17 | N / A | N / A |
| 17-63147-wlh | Ronne Marilyn Miller | 13 | 07/28/17 | N / A | N / A |
| 17-63773-pwb | William Alan Winfield | 13 | 08/04/17 | N / A | N / A |
| 17-63781-jwc | Eric James Singleton | 13 | 08/04/17 | N / A | N / A |
| 17-63786-sms | David F.F. Duncan and Heather Dawn Simpson Duncan | 7 | 08/04/17 | N / A | N / A |
| 17-63849-wlh | Diann Harvard-Brown | 13 | 08/07/17 | N / A | N / A |
| 17-63857-jwc | Shavonna Rae Jackson | 13 | 08/07/17 | N / A | N / A |
| 17-63937-lrc | Isheikah Tamarah Malcolm | 13 | 08/08/17 | N / A | N / A |
| 17-63947-lrc | Luis Alejandro Blanco-Uribe and Maria Fernanda Selva | 13 | 08/08/17 | N / A | N / A |
| 17-64393-pmb | James Thomas and Barbara Jean Thomas | 13 | 08/17/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-64420-pmb | Akintomiwa Pratt | 13 | 08/17/17 | N / A | N / A |
| 17-64426-pmb | David Kelly Stevens | 13 | 08/17/17 | N / A | N / A |
| 17-64645-sms | Donica Latrese Martin | 13 | 08/22/17 | N / A | N / A |
| 17-64796-lrc | Nerval Lawrence Gordon and Marcia Andreen Gordon | 13 | 08/24/17 | N / A | N / A |
| 17-64819-pwb | Andrew David McDonough | 7 | 08/24/17 | N / A | N / A |
| 17-65170-sms | Tonya Mindell Riggins | 13 | 08/31/17 | N / A | N / A |
| 17-65300-pmb | Richard Blackmon, Jr. | 13 | 09/01/17 | N / A | N / A |
| 17-65521-wlh | Anjelica Tamar Lymon | 13 | 09/02/17 | N / A | N / A |
| 17-65542-sms | Genius Fuller | 13 | 09/02/17 | N / A | N / A |
| 17-65609-wlh | Fred Lee Kinnemore and Celia Ann Kinnemore | 7 | 09/05/17 | N / A | N / A |
| 17-65987-sms | Joel Patrick Walsh | 13 | 09/12/17 | N / A | N / A |
| 17-66368-sms | Douglas Conrad Koblitz, Jr. and Emily Eve Koblitz | 13 | 09/20/17 | N / A | N / A |
| 17-66576-pwb | Gibson Nnamdi Ani | 13 | 09/22/17 | N / A | N / A |
| 17-66755-pmb | Stevie Jay McDonald | 13 | 09/26/17 | N / A | N / A |
| 17-66890-sms | Doris Jean Freeman | 13 | 09/28/17 | N / A | N / A |
| 17-66915-jwc | Brian Cain Arlitz and Megan Elizabeth Arlitz | 13 | 09/29/17 | N / A | N / A |
| 17-67141-pwb | Patricia Ann Ates-Jackson | 13 | 10/02/17 | N / A | N / A |
| 17-67157-wlh | Daryl Eugene Crutchfield, Sr | 13 | 10/02/17 | N / A | N / A |
| 17-67258-lrc | Mellenik DeVaughn Muchison | 13 | 10/02/17 | N / A | N / A |
| 17-67484-lrc | Jacqueline Colton | 13 | 10/04/17 | N / A | N / A |
| 17-67781-lrc | Deborah Ann Johnson | 13 | 10/10/17 | N / A | N / A |
| 17-68108-jwc | Harold Antonio Givens | 13 | 10/16/17 | N / A | N / A |
| 17-68285-jwc | Franklin Ray Carroll | 13 | 10/19/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-69021-sms | Tracey Alan Isbell and Tamara Lynn Isbell | 13 | 11/01/17 | N / A | N / A |
| 17-69156-jrs | Gifton Lloyd Bailey | 13 | 11/02/17 | N / A | N / A |
| 17-69515-pmb | Jenica LaShaun Williams Mathis | 13 | 11/06/17 | N / A | N / A |
| 17-69789-lrc | Serena Victoria Haslerig and Kelvin Lebron Haslerig | 13 | 11/10/17 | N / A | N / A |
| 17-70663-pwb | Katrina LaQuin Williams | 13 | 11/30/17 | N / A | N / A |
| 17-70858-sms | Julie Masengu Buatu | 13 | 12/01/17 | N / A | N / A |
| 17-70873-wlh | Curtis Lee Riggins, Sr. | 13 | 12/02/17 | N / A | N / A |
| 17-71082-lrc | Eric Cortez Irby | 13 | 12/05/17 | N / A | N / A |
| 17-71172-bem | Mequanent Demelew Abitew | 13 | 12/06/17 | N / A | N / A |
| 17-71272-jwc | Joy Dianne Parsons | 13 | 12/07/17 | N / A | N / A |
| 17-71608-jwc | Christine Nicole Walker | 13 | 12/15/17 | N / A | N / A |
| 17-71851-lrc | Nikita Rene Daniels | 13 | 12/20/17 | N / A | N / A |
| 17-71982-lrc | Sandy L. Anthony | 13 | 12/22/17 | N / A | N / A |
| 18-10079-whd | Yvonne Atchison | 13 | 01/16/18 | N / A | N / A |
| 18-10464-whd | Betty Owens | 13 | 03/06/18 | N / A | N / A |
| 18-10727-whd | Steve Turner Presley, Sr. and Joyce Doss Presley | 13 | 04/06/18 | N / A | N / A |
| 18-11090-whd | Tyrie Tjuan Griffin and Renita Dianne Griffin | 13 | 05/23/18 | N / A | N / A |
| 18-11153-whd | Joseph William Chase and Kristy Leigh Chase | 13 | 06/02/18 | N / A | N / A |
| 18-11373-whd | John Michael Derdeyn | 13 | 07/02/18 | N / A | N / A |
| 18-11488-whd | Jodie Glenn Davis and Grace Mae Davis | 13 | 07/18/18 | N / A | N / A |
| 18-11495-whd | Jeremy Paul Slonaker and Stacie Juanita Slonaker | 13 | 07/19/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-11735-whd | Tasha Rena Gates | 13 | 08/21/18 | N / A | N / A |
| 18-11824-whd | Chasity Owuniki Swain | 13 | 09/01/18 | N / A | N / A |
| 18-11907-whd | Darren Andrew Handley | 13 | 09/13/18 | N / A | N / A |
| 18-12268-whd | Kevin Ricky Harris | 13 | 11/01/18 | N / A | N / A |
| 18-12631-whd | Deana Rebecca Gable | 13 | 12/26/18 | N / A | N / A |
| 18-20102-jrs | Brandon Beau Meisner and Heather Elaine Meisner | 7 | 01/22/18 | N / A | N / A |
| 18-20192-jrs | James Carlton May and Leslie Brooke May | 13 | 02/02/18 | N / A | N / A |
| 18-20197-jrs | Ryan Jeremy Krueger | 13 | 02/02/18 | N / A | N / A |
| 18-20210-jrs | Amanda Antoinette Siler | 13 | 02/03/18 | N / A | N / A |
| 18-20238-jrs | Kenneth Andra Dacus and Courtnie Renee Dacus | 13 | 02/06/18 | N / A | N / A |
| 18-20443-jrs | Robert William Manker | 13 | 03/05/18 | N / A | N / A |
| 18-20490-jrs | Tina Cherie Hines | 13 | 03/09/18 | N / A | N / A |
| 18-20964-jrs | William Stanley Martin | 13 | 05/10/18 | N / A | N / A |
| 18-20968-jrs | Bobby Lee Bramlett, Jr. | 13 | 05/10/18 | N / A | N / A |
| 18-21146-jrs | Cassandra Nadine Newbold | 13 | 06/07/18 | N / A | N / A |
| 18-21284-jrs | Garrett Micheal Boettcher and Lisa Dawn Boettcher | 13 | 06/29/18 | N / A | N / A |
| 18-21848-jrs | Laura Reyna De La Rosa | 13 | 09/19/18 | N / A | N / A |
| 18-21882-jrs | Paige Norwood Jennings | 13 | 09/25/18 | N / A | N / A |
| 18-21928-jrs | Jeanna Peak Nichols | 13 | 09/30/18 | N / A | N / A |
| 18-22176-jrs | Mabel Freels Donahue | 13 | 11/05/18 | N / A | N / A |
| 18-22298-jrs | Jason Anthony Burnett and Misty Leigh | 13 | 11/20/18 | N / A | N / A |

Burnett

| | | | | | |
|---|---|---|---|---|---|
| 18-22386-jrs | Lakesha Katrice Meadors | 13 | 12/04/18 | N / A | N / A |
| 18-22468-jrs | Tyler Westray Cochran | 13 | 12/14/18 | N / A | N / A |
| 18-40226-pwb | Nadine Mends-Matthews | 13 | 02/02/18 | N / A | N / A |
| 18-40238-bem | Brad Rapheal Martin | 13 | 02/04/18 | N / A | N / A |
| 18-40257-pwb | Joseph Michael Belli and Rochelle Ann Belli | 13 | 02/06/18 | N / A | N / A |
| 18-40343-bem | Marva Jean Allen | 13 | 02/20/18 | N / A | N / A |
| 18-40500-bem | Brandon Wilson Bell and Babs Williamson Bell | 13 | 03/06/18 | N / A | N / A |
| 18-40621-pwb | James Brian Belcher and Stephanie Salena Belcher | 13 | 03/19/18 | N / A | N / A |
| 18-41035-bem | Chandra Nichele Kendrick | 13 | 05/01/18 | N / A | N / A |
| 18-41075-pwb | Teresa Marie Kirchmeyer | 13 | 05/08/18 | N / A | N / A |
| 18-41456-bem | Calvin Edward Weeks and Deborah Ann Weeks | 13 | 06/25/18 | N / A | N / A |
| 18-41728-pwb | Tamika Antoinette Polite | 13 | 07/25/18 | N / A | N / A |
| 18-41925-bem | Laura Jean Rankin | 13 | 08/17/18 | N / A | N / A |
| 18-42206-bem | Margaret Kimberly Justus | 13 | 09/19/18 | N / A | N / A |
| 18-42234-pwb | Judy Ann Sewell | 13 | 09/22/18 | N / A | N / A |
| 18-42380-pwb | Marcus Lavale Reynolds | 13 | 10/08/18 | N / A | N / A |
| 18-42469-pwb | Melody Anne Cook | 13 | 10/19/18 | N / A | N / A |
| 18-42546-pwb | Eric Darnall Valley | 13 | 10/29/18 | N / A | N / A |
| 18-42601-bem | James David Crowe and Valerie Ann Crowe | 13 | 11/02/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-42626-pwb | Bobby Wayne Smith and Theresa Gail Smith | 13 | 11/05/18 | N / A | N / A |
| 18-42741-pwb | Angela Marie Krasley | 13 | 11/20/18 | N / A | N / A |
| 18-42867-pwb | Steven James Dunn and Jessica Murray Dunn | 13 | 12/06/18 | N / A | N / A |
| 18-50529-pmb | Artie C. Geter and Mildred Cook Geter | 13 | 01/11/18 | N / A | N / A |
| 18-51568-pmb | Michael Evangelist Saunders | 13 | 01/31/18 | N / A | N / A |
| 18-51630-jwc | Bobby Clark | 13 | 02/01/18 | N / A | N / A |
| 18-51640-wlh | Orlando Mitchell Nichols | 13 | 02/01/18 | N / A | N / A |
| 18-51708-bem | Cesar Augusto Correa Pulgarin | 13 | 02/02/18 | N / A | N / A |
| 18-52157-pmb | Narcuis Lajuan Porter and Lydia Christian Porter | 7 | 02/06/18 | N / A | N / A |
| 18-52338-bem | Joseph Garfield McCalop, Jr. | 13 | 02/09/18 | N / A | N / A |
| 18-52349-wlh | Rita Nonie Cole | 13 | 02/09/18 | N / A | N / A |
| 18-52518-lrc | Ronald Jason Ward | 13 | 02/13/18 | N / A | N / A |
| 18-52704-sms | Katrina Elizabeth Teague | 13 | 02/16/18 | N / A | N / A |
| 18-52733-jwc | Denise Amelia Dakers | 13 | 02/18/18 | N / A | N / A |
| 18-52898-jwc | Melesia Rochelle Tillman | 13 | 02/21/18 | N / A | N / A |
| 18-53038-pwb | Richard Herbert Brown, Jr. and Jennifer Brandi Brown | 13 | 02/23/18 | N / A | N / A |
| 18-53344-pwb | John K Luke | 7 | 02/28/18 | N / A | N / A |
| 18-53619-sms | Terry Jerome Kelsey | 13 | 03/03/18 | N / A | N / A |
| 18-53624-sms | Kassandra Larshell Anderson | 13 | 03/03/18 | N / A | N / A |
| 18-53790-jwc | Russell Brydson | 13 | 03/05/18 | N / A | N / A |
| 18-54443-wlh | Dominick Samuel | 13 | 03/14/18 | N / A | N / A |

|  | Priest, Sr and Brandy Nicole Priest |  |  |  |  |
|---|---|---|---|---|---|
| 18-54575-jrs | Ingrid Patricia Jackman | 13 | 03/16/18 | N / A | N / A |
| 18-54923-wlh | Myesha Latrice Mosley | 13 | 03/22/18 | N / A | N / A |
| 18-55267-jwc | Peggy Regina Clark | 13 | 03/29/18 | N / A | N / A |
| 18-55277-sms | Regina Antonia Dunkley | 13 | 03/29/18 | N / A | N / A |
| 18-55453-jwc | Cornell Moore and Angela Webb Moore | 13 | 03/31/18 | N / A | N / A |
| 18-55456-sms | Loleather Johnson | 13 | 03/31/18 | N / A | N / A |
| 18-55768-sms | Latonia Denise Turner | 13 | 04/03/18 | N / A | N / A |
| 18-55964-bem | Shenitia Denise Roe | 13 | 04/06/18 | N / A | N / A |
| 18-56169-sms | Nathalie Rocio Pacheco | 13 | 04/11/18 | N / A | N / A |
| 18-56171-lrc | Alexandra Octavia Njynski Adou | 13 | 04/11/18 | N / A | N / A |
| 18-56364-pmb | Alfred Gerard Abdalla and Mary Jacquelyn Abdalla | 13 | 04/15/18 | N / A | N / A |
| 18-56708-sms | Lisa Clark Richardson | 13 | 04/20/18 | N / A | N / A |
| 18-56839-jwc | Carl Ronald Rice | 13 | 04/24/18 | N / A | N / A |
| 18-57019-jrs | Marilyn Lewis | 13 | 04/26/18 | N / A | N / A |
| 18-57114-pmb | Edward Joe Mitchell and Linda M Mitchell | 13 | 04/27/18 | N / A | N / A |
| 18-57291-sms | Veneice Ann Marie Cooke | 13 | 04/30/18 | N / A | N / A |
| 18-57314-pmb | Tarshi Devit Timmons | 13 | 04/30/18 | N / A | N / A |
| 18-57332-wlh | Ola M. Edmondson | 13 | 04/30/18 | N / A | N / A |
| 18-57397-sms | Michael Gregory Hallaway | 13 | 04/30/18 | N / A | N / A |
| 18-57412-pmb | Lessie Mae Bean-Alexander | 13 | 04/30/18 | N / A | N / A |
| 18-57485-wlh | Kenneth Wayne Hodges, Sr. | 13 | 05/01/18 | N / A | N / A |
| 18-57792-sms | Jonathan Hicks | 13 | 05/07/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-57804-jrs | Letitia Jo Denard | 13 | 05/07/18 | N / A | N / A |
| 18-57871-wlh | Royce Chadwick Boatright | 13 | 05/08/18 | N / A | N / A |
| 18-57898-lrc | John Robert Shugart | 13 | 05/09/18 | N / A | N / A |
| 18-58125-pmb | Ronald Joseph Sholtis | 13 | 05/14/18 | N / A | N / A |
| 18-58379-sms | Richard Nelson Barron | 13 | 05/18/18 | N / A | N / A |
| 18-58434-pmb | Sandra Arleen Wong-Allen | 13 | 05/21/18 | N / A | N / A |
| 18-58715-pmb | Mercedes Antoinette Robinson | 13 | 05/25/18 | N / A | N / A |
| 18-58793-jwc | Larry Bernard Williams | 13 | 05/28/18 | N / A | N / A |
| 18-59131-pwb | Brenda Dianne Durden | 13 | 06/02/18 | N / A | N / A |
| 18-59186-jwc | Nedra Simone Green | 13 | 06/04/18 | N / A | N / A |
| 18-59503-lrc | Jerome Henry Talley | 13 | 06/06/18 | N / A | N / A |
| 18-59883-pmb | Patricia Ann Lowery | 7 | 06/13/18 | N / A | N / A |
| 18-59998-pmb | Donna Rena McMorris | 13 | 06/14/18 | N / A | N / A |
| 18-60361-jwc | Terry Hanson Bridges | 13 | 06/22/18 | N / A | N / A |
| 18-60447-lrc | Samuel Lee Brown and Mary Parks Brown | 13 | 06/25/18 | N / A | N / A |
| 18-60715-jwc | Andre Leroy Griffin | 13 | 06/28/18 | N / A | N / A |
| 18-61065-bem | Pamela Judell Claridy | 13 | 07/02/18 | N / A | N / A |
| 18-61313-jwc | Michael Anthony Romero and Dana Lynne Romero | 13 | 07/06/18 | N / A | N / A |
| 18-61393-pmb | Leon Patterson | 13 | 07/09/18 | N / A | N / A |
| 18-61685-pmb | Jacqueline Yolanda Daniels | 13 | 07/13/18 | N / A | N / A |
| 18-61711-jwc | Dewayne Edward Halstead | 13 | 07/16/18 | N / A | N / A |
| 18-61830-pmb | Donna Elaine Thomas | 13 | 07/17/18 | N / A | N / A |
| 18-62814-bem | Ricardo Cortez Williams | 13 | 08/02/18 | N / A | N / A |
| 18-62856-jrs | Semitar Comellia | 13 | 08/03/18 | N / A | N / A |

Avery

| | | | | | |
|---|---|---|---|---|---|
| 18-63073-sms | Willie Brooks, Jr. | 13 | 08/06/18 | N / A | N / A |
| 18-63093-pwb | Angela Lewis | 13 | 08/06/18 | N / A | N / A |
| 18-63106-wlh | Courtney Armond Donerlson | 13 | 08/06/18 | N / A | N / A |
| 18-63183-pwb | Johnny Ray Danley, Sr. | 13 | 08/06/18 | N / A | N / A |
| 18-63302-jwc | Mia Tenise Nowlin | 13 | 08/07/18 | N / A | N / A |
| 18-63340-pmb | Toya Edwards Bonham | 13 | 08/08/18 | N / A | N / A |
| 18-63351-bem | Dorthea Davenport | 13 | 08/08/18 | N / A | N / A |
| 18-63441-pmb | Gladyn Barbara Patterson | 13 | 08/09/18 | N / A | N / A |
| 18-63463-sms | Tartil Demarcos Antwau Wimbush | 13 | 08/10/18 | N / A | N / A |
| 18-63569-jwc | Marian Ruth Lee | 13 | 08/13/18 | N / A | N / A |
| 18-63577-pmb | Kashiera Jeanine Johnson | 13 | 08/13/18 | N / A | N / A |
| 18-63843-pmb | Kimberly Marie Evans | 13 | 08/17/18 | N / A | N / A |
| 18-64109-jrs | Godwin E. Adams | 13 | 08/22/18 | N / A | N / A |
| 18-64528-sms | Shaaron S. Trell | 7 | 08/30/18 | N / A | N / A |
| 18-64691-jwc | Rhoda Germaine Sanders | 13 | 08/31/18 | N / A | N / A |
| 18-64720-jwc | Adarryll Leon Edwards | 13 | 08/31/18 | N / A | N / A |
| 18-64732-pmb | Glynis Scherrell Louis | 13 | 09/01/18 | N / A | N / A |
| 18-64767-pwb | Karen Joyce Hill | 13 | 09/01/18 | N / A | N / A |
| 18-64802-bem | Charles Wayne Hardy | 13 | 09/01/18 | N / A | N / A |
| 18-64883-sms | Leon Butts | 13 | 09/04/18 | N / A | N / A |
| 18-64953-wlh | Dollie Ann Freeman | 13 | 09/04/18 | N / A | N / A |
| 18-65028-jwc | Lynette Marie Smith | 13 | 09/06/18 | N / A | N / A |
| 18-65420-sms | Keith Dale Clason and Stacie Christine Clason | 13 | 09/14/18 | N / A | N / A |
| 18-65715-pmb | Bridgett Letitia Benton | 13 | 09/19/18 | N / A | N / A |
| 18-66252-jrs | LeAnn Yvette Lay | 13 | 09/27/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-66473-lrc | Darrett Lamar Bell | 13 | 10/01/18 | N / A | N / A |
| 18-66581-sms | Jacqueline Denise Eppes | 13 | 10/01/18 | N / A | N / A |
| 18-66788-jwc | Arnulfo Robert Manning | 13 | 10/04/18 | N / A | N / A |
| 18-66842-jwc | Christopher Scott Weberg and Myra Charlene Weberg | 13 | 10/04/18 | N / A | N / A |
| 18-67015-lrc | Sheila Ruth Nolley-Byrd | 7 | 10/08/18 | N / A | N / A |
| 18-67205-jrs | Edridge Mcneill and Mia Mickey Mcneill | 7 | 10/11/18 | N / A | N / A |
| 18-67537-jwc | Eleanor Frederica Heard | 13 | 10/17/18 | N / A | N / A |
| 18-68268-jwc | Walter Watts and Illona Yvette Watts | 13 | 10/31/18 | N / A | N / A |
| 18-68313-jwc | Jimmy Rogers Kennedy and Maribel Ruiz | 13 | 11/01/18 | N / A | N / A |
| 18-68324-wlh | Charmien Clastina Martin | 13 | 11/01/18 | N / A | N / A |
| 18-68347-sms | Ronnell Alonzo Mathews and Erica Patrice Mathews | 13 | 11/01/18 | N / A | N / A |
| 18-68430-jwc | Mary Ellen Bolnik | 13 | 11/02/18 | N / A | N / A |
| 18-69003-lrc | Joseph Edwin Mauborgne | 13 | 11/09/18 | N / A | N / A |
| 18-69250-lrc | Heather Solomon Johnson | 13 | 11/14/18 | N / A | N / A |
| 18-69336-wlh | Jeremiah Rashad Montgomery | 13 | 11/16/18 | N / A | N / A |
| 18-69643-pwb | LaQuinta Monique Morris | 13 | 11/21/18 | N / A | N / A |
| 18-69805-sms | Andrea Claire Washington | 13 | 11/27/18 | N / A | N / A |
| 18-69816-jrs | David Hunter Pritchard | 13 | 11/27/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-70131-pwb | Vickie Renae Barker | 13 | 12/01/18 | N/A | N/A |
| 18-70140-lrc | Olayinka Oyedotun, Jr. | 13 | 12/01/18 | N/A | N/A |
| 18-70201-pwb | Victor Rodriques Jackson | 13 | 12/03/18 | N/A | N/A |
| 18-70338-lrc | Harold Edward Stewart and Angelia Denise South-Stewart | 13 | 12/03/18 | N/A | N/A |
| 18-70378-bem | Amanda Renee Gamble | 13 | 12/04/18 | N/A | N/A |
| 18-70466-pwb | James Lorenzo Summers | 13 | 12/04/18 | N/A | N/A |
| 18-71179-jwc | Albert Paul Wood and Brenda Sue Wood | 13 | 12/18/18 | N/A | N/A |
| 18-71416-sms | David Paul Miles | 13 | 12/21/18 | N/A | N/A |
| 18-71509-pwb | Delilah Belle Holmes | 13 | 12/26/18 | N/A | N/A |
| 18-71767-pmb | Michael J Blydenstein | 7 | 12/30/18 | N/A | N/A |
| 18-71793-lrc | Kathleen Rosemarie Johnson | 13 | 12/31/18 | N/A | N/A |
| 19-10229-whd | Maury Demetrius Golden, Sr. | 13 | 02/05/19 | N/A | N/A |
| 19-10231-whd | John Andrew Morris | 13 | 02/05/19 | N/A | N/A |
| 19-10278-whd | Lawrence Gerald Jones | 13 | 02/12/19 | N/A | N/A |
| 19-10892-whd | Douglas Scott McLeod and Lesa Geneva McLeod | 13 | 05/06/19 | N/A | N/A |
| 19-10957-whd | Stephanie Delane Hammett | 13 | 05/16/19 | N/A | N/A |
| 19-11339-whd | Randy Sam Ballinger and Pamela Kay Ballinger | 13 | 07/15/19 | N/A | N/A |
| 19-11382-whd | Clyde Brown and Cynthia Marie Brown | 13 | 07/19/19 | N/A | N/A |
| 19-11453-whd | Grady William McMichael | 13 | 07/30/19 | N/A | N/A |
| 19-11595-whd | Julia Elizabeth Garner | 13 | 08/15/19 | N/A | N/A |
| 19-11696-whd | Ronshon Monderis | 13 | 08/29/19 | N/A | N/A |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Head and Nieca Michelle Head |  |  |  |  |
| 19-11903-whd | Michael Chrishane Thomas and Tiffany Vinson Thomas | 13 | 09/26/19 | N / A | N / A |
| 19-11933-whd | Delrish Neal Baker | 13 | 09/30/19 | N / A | N / A |
| 19-11962-whd | Tommie Louise Cato | 13 | 10/03/19 | N / A | N / A |
| 19-12194-whd | Patricia Ann Mitchell | 13 | 11/03/19 | N / A | N / A |
| 19-12456-whd | Kenneth William Belcher and Felisha Danae Belcher | 13 | 12/07/19 | N / A | N / A |
| 19-12559-whd | Sharon Roseann Sloan | 13 | 12/24/19 | N / A | N / A |
| 19-20061-jrs | Roy Shane Parrish and Danielle Nichole Parrish | 13 | 01/15/19 | N / A | N / A |
| 19-20634-jrs | Darion Reon Buffington | 13 | 04/01/19 | N / A | N / A |
| 19-20679-jrs | Joshua Farrell Gibson and Amanda Renee Gibson | 13 | 04/05/19 | N / A | N / A |
| 19-20716-jrs | Teresa Boyd Hulsey and David Timothy Hulsey | 13 | 04/12/19 | N / A | N / A |
| 19-20745-jrs | Jacob Cory Cox | 13 | 04/18/19 | N / A | N / A |
| 19-20823-jrs | Ryan Charles Loudermilk | 13 | 04/29/19 | N / A | N / A |
| 19-21080-jrs | Wondra Lynn Peek | 13 | 05/31/19 | N / A | N / A |
| 19-21096-jrs | Rocco Joseph Scalone | 13 | 06/03/19 | N / A | N / A |
| 19-21308-jrs | Joseph William Lewis and Erica Kay Lewis | 13 | 07/05/19 | N / A | N / A |
| 19-22049-jrs | Stephanie Michelle Darsey | 13 | 10/15/19 | N / A | N / A |
| 19-22058-jrs | Kendra Renae Thornton | 13 | 10/17/19 | N / A | N / A |
| 19-22190-jrs | Melissa Nichole Kanani Ericksen | 13 | 11/02/19 | N / A | N / A |

| 19-22242-jrs | William Dale Bowles and Angela Donnette Bowles | 13 | 11/08/19 | N/A | N/A |
|---|---|---|---|---|---|
| 19-22471-jrs | Jorge M Madrigal, Sr | 13 | 12/20/19 | N/A | N/A |
| 19-40181-pwb | Anthony Michael Stevenson, Sr. and Zaida Jeanette Stevenson | 13 | 01/28/19 | N/A | N/A |
| 19-40379-pwb | Henry Grady Higgins, III and Marilyn Anita Higgins | 13 | 02/19/19 | N/A | N/A |
| 19-40592-bem | Gene Lee Boatfield and Connie Frances Boatfield | 13 | 03/14/19 | N/A | N/A |
| 19-40749-bem | Jerry Juanita Greene | 13 | 03/29/19 | N/A | N/A |
| 19-40767-bem | John Eric Gandy and Mary Beth Gandy | 13 | 04/01/19 | N/A | N/A |
| 19-40879-bem | Bryan Ward Cleland and Dorothy Ann Cleland | 13 | 04/16/19 | N/A | N/A |
| 19-41038-bem | William Lee Dowdy and Catherine Faye Dowdy | 13 | 05/02/19 | N/A | N/A |
| 19-41081-bem | Scott Edward Misico and Gretchen Marie Misico | 13 | 05/06/19 | N/A | N/A |
| 19-41090-pwb | Clifford Eugene Greeson, Jr. and Crystal Antoinette Greeson | 13 | 05/06/19 | N/A | N/A |
| 19-41303-pwb | Jihad X Al-Mujaheed | 13 | 06/03/19 | N/A | N/A |
| 19-41469-bem | Travis Vincent Jacks and Kari Michelle Jacks | 13 | 06/26/19 | N/A | N/A |
| 19-41617-pwb | Jamie Ray Milton and Alexis Nadine Milton | 13 | 07/15/19 | N/A | N/A |
| 19-41647-bem | James Todd Newsom and Sandra Lee | 13 | 07/18/19 | N/A | N/A |

Newsom

| | | | | | |
|---|---|---|---|---|---|
| 19-41802-pwb | Aisha Shavonn Dupree | 13 | 08/05/19 | N / A | N / A |
| 19-41894-bem | Christopher Lamont Bell | 13 | 08/20/19 | N / A | N / A |
| 19-42297-pwb | Cecelia Dee Medford | 13 | 10/02/19 | N / A | N / A |
| 19-42318-pwb | Blake Irvin Robinson | 13 | 10/04/19 | N / A | N / A |
| 19-50110-wlh | Lisa Jo Splitt | 13 | 01/02/19 | N / A | N / A |
| 19-50188-sms | Andrea Thomas Hite | 13 | 01/03/19 | N / A | N / A |
| 19-50370-jrs | Clinton Mitchell Hatfield and Samantha Lynn Hatfield | 13 | 01/08/19 | N / A | N / A |
| 19-50490-lrc | Anthony Jerald Dorsey | 13 | 01/09/19 | N / A | N / A |
| 19-50560-lrc | Deanna Krupa | 13 | 01/11/19 | N / A | N / A |
| 19-50576-wlh | Christopher Anthony Glover | 13 | 01/11/19 | N / A | N / A |
| 19-50712-jwc | Gary Lavelle Washington | 13 | 01/14/19 | N / A | N / A |
| 19-50737-pwb | Khary Lewis | 7 | 01/15/19 | N / A | N / A |
| 19-50820-sms | Pierre Victor Guetchy | 13 | 01/16/19 | N / A | N / A |
| 19-50962-lrc | Matthew D Anderson | 13 | 01/18/19 | N / A | N / A |
| 19-51095-pwb | Shun Ching Hsu | 11 | 01/22/19 | N / A | N / A |
| 19-51178-pmb | Andrea Marie Alexis | 13 | 01/23/19 | N / A | N / A |
| 19-51250-sms | Lubie Carter White | 13 | 01/24/19 | N / A | N / A |
| 19-51370-pmb | Enid Christopher Carter | 13 | 01/25/19 | N / A | N / A |
| 19-51471-pmb | Dionte L. Scott | 13 | 01/28/19 | N / A | N / A |
| 19-51733-sms | Sharon Elaine Butler | 13 | 02/01/19 | N / A | N / A |
| 19-51802-jwc | Latisa Monica Ford | 13 | 02/01/19 | N / A | N / A |
| 19-51812-lrc | Justine Cullum | 13 | 02/02/19 | N / A | N / A |
| 19-52044-wlh | Shirley Patricia Leach | 13 | 02/04/19 | N / A | N / A |
| 19-52056-wlh | Antionette Mishelle Witchett | 13 | 02/05/19 | N / A | N / A |
| 19-52241-pmb | Terrie Vanessa Culliver | 13 | 02/08/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-52474-jwc | Dexter Joe Arnold and Donna Craiget Arnold | 13 | 02/13/19 | N / A | N / A |
| 19-52577-pmb | GMI Group, Inc. | 11 | 02/14/19 | N / A | N / A |
| 19-52804-sms | Charletha Andrea Upshaw | 13 | 02/20/19 | N / A | N / A |
| 19-52817-pmb | Ophelia Jones | 13 | 02/20/19 | N / A | N / A |
| 19-53102-lrc | Sharon Marie Partin | 13 | 02/27/19 | N / A | N / A |
| 19-53281-pmb | Patrick Prescott Wilson and Doris Jean Wilson | 13 | 03/01/19 | N / A | N / A |
| 19-53295-wlh | Yolanda Monique Jones | 13 | 03/01/19 | N / A | N / A |
| 19-53516-jwc | LaToya Chanel Thomas | 13 | 03/04/19 | N / A | N / A |
| 19-53813-wlh | Timothy Clayborn | 13 | 03/07/19 | N / A | N / A |
| 19-53993-sms | Wanda Carol Holt | 13 | 03/12/19 | N / A | N / A |
| 19-54156-pmb | Trevilyn Lee Jackson | 13 | 03/15/19 | N / A | N / A |
| 19-54159-jwc | Sandra Patrcia Restrepo | 13 | 03/15/19 | N / A | N / A |
| 19-54649-lrc | Tracy Denise Booker | 13 | 03/25/19 | N / A | N / A |
| 19-54662-jwc | Thomas Ray McWilliams, Jr. | 13 | 03/25/19 | N / A | N / A |
| 19-54737-pmb | Kairi Abdullah Al-Amin | 7 | 03/26/19 | N / A | N / A |
| 19-54809-wlh | Barbara Albytine Gibbs | 13 | 03/27/19 | N / A | N / A |
| 19-54934-wlh | Michael Dwayne Carr | 13 | 03/29/19 | N / A | N / A |
| 19-54956-wlh | Miyoshi Eve Morris | 13 | 03/29/19 | N / A | N / A |
| 19-55005-jrs | Sheree Lovette Thomas | 13 | 03/29/19 | N / A | N / A |
| 19-55123-wlh | Vincent Wade Turner | 13 | 04/01/19 | N / A | N / A |
| 19-55415-lrc | Leonard Edwin Hymes | 13 | 04/04/19 | N / A | N / A |
| 19-55724-jwc | Taurie Stinchcomb Grant | 13 | 04/10/19 | N / A | N / A |
| 19-55758-jrs | Kimberly Patrice Parks Cummings | 13 | 04/11/19 | N / A | N / A |
| 19-55875-jwc | Dwayne Hunter, Sr and | 13 | 04/15/19 | N / A | N / A |

|  | Linda Gail Hunter |  |  |  |  |
|---|---|---|---|---|---|
| 19-56379-wlh | Taykeisha Kawana Callwood | 13 | 04/24/19 | N / A | N / A |
| 19-56545-pwb | Elaine Gatson Boswell | 13 | 04/29/19 | N / A | N / A |
| 19-56629-jrs | Angel Antonio Perales and Amy Jean Perales | 13 | 04/30/19 | N / A | N / A |
| 19-56723-lrc | Valerie LaSonja Hawk | 13 | 05/01/19 | N / A | N / A |
| 19-56737-wlh | Peggy Bealing Mitchell | 13 | 05/01/19 | N / A | N / A |
| 19-56965-sms | Maureen Corbin Scott | 7 | 05/03/19 | N / A | N / A |
| 19-56979-sms | Mark Christian | 13 | 05/04/19 | N / A | N / A |
| 19-57161-jwc | Anthony Lawayne Labron | 13 | 05/06/19 | N / A | N / A |
| 19-57289-pwb | Linda Soon Hayden-Lanier | 13 | 05/07/19 | N / A | N / A |
| 19-57393-pwb | Shalisa Shenick Gee | 13 | 05/09/19 | N / A | N / A |
| 19-57651-pmb | Hannah Solar, LLC | 11 | 05/15/19 | N / A | N / A |
| 19-57661-lrc | Eric Dee Funderburg | 13 | 05/16/19 | N / A | N / A |
| 19-57778-sms | Willie Anderson Gregg, Jr | 13 | 05/17/19 | N / A | N / A |
| 19-57815-jwc | Clara Jordan Broadnax | 13 | 05/20/19 | N / A | N / A |
| 19-57821-jwc | John Edward Van Derburgh, III | 13 | 05/20/19 | N / A | N / A |
| 19-57879-lrc | Messiah Patel | 13 | 05/21/19 | N / A | N / A |
| 19-57961-pmb | Adam Robert Glasgow | 7 | 05/22/19 | N / A | N / A |
| 19-58039-pmb | Carol Williams | 13 | 05/24/19 | N / A | N / A |
| 19-58357-pwb | Brandon James Butler | 7 | 05/31/19 | N / A | N / A |
| 19-58568-sms | Willetta Sabina Marshall | 13 | 06/03/19 | N / A | N / A |
| 19-58700-lrc | Albert L Head | 13 | 06/04/19 | N / A | N / A |
| 19-58870-lrc | Kenneth Lewis Haynes, Sr. and Yvette Ellison Haynes | 13 | 06/06/19 | N / A | N / A |
| 19-59257-jwc | Christopher Keith | 13 | 06/13/19 | N / A | N / A |

Parks, Sr. and
Stephanie Michelle
Parks

| | | | | | |
|---|---|---|---|---|---|
| 19-59433-jwc | Audrey Adassa Wynter | 13 | 06/17/19 | N/A | N/A |
| 19-59460-pmb | Betty Sue Layman | 13 | 06/18/19 | N/A | N/A |
| 19-59949-lrc | Donald Barnes | 13 | 06/27/19 | N/A | N/A |
| 19-60199-jwc | Gayle Evangela Coughman | 13 | 07/01/19 | N/A | N/A |
| 19-60392-bem | Ralph Flores | 13 | 07/02/19 | N/A | N/A |
| 19-60578-sms | Daniel Lane Reid | 13 | 07/06/19 | N/A | N/A |
| 19-60835-jwc | Barron Fitzgerald Brown and Carla Moore Brown | 13 | 07/11/19 | N/A | N/A |
| 19-61178-jwc | Schandra Yvette Lyons Farley | 13 | 07/18/19 | N/A | N/A |
| 19-61374-lrc | Stephanie Onetreor Clough | 13 | 07/23/19 | N/A | N/A |
| 19-61405-jwc | Michael Jermelle Childers and Andrea Ann Childers | 13 | 07/23/19 | N/A | N/A |
| 19-61691-jwc | Bylinda Marie Perez-Davis | 13 | 07/30/19 | N/A | N/A |
| 19-61861-pmb | Henry Patterson | 13 | 08/01/19 | N/A | N/A |
| 19-61974-bem | Tyesha Keiunda Lumpkin | 13 | 08/02/19 | N/A | N/A |
| 19-62096-lrc | Razhonge Landers | 13 | 08/04/19 | N/A | N/A |
| 19-62136-pmb | Koya Lenet Parks | 13 | 08/05/19 | N/A | N/A |
| 19-62250-bem | Jena Reeves Finch | 13 | 08/05/19 | N/A | N/A |
| 19-62275-sms | Trakessa Lawanna Russell | 13 | 08/05/19 | N/A | N/A |
| 19-62428-bem | Sharon Beneitha Goodman | 13 | 08/07/19 | N/A | N/A |
| 19-62737-sms | Scott Dale Trudeau and Jennifer Thomas Trudeau | 13 | 08/13/19 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 19-62891-jrs | Abdul Rahman Lateef | 13 | 08/15/19 | N/A | N/A |
| 19-63175-pmb | Joel William Hall and Dinah June Hall | 13 | 08/21/19 | N/A | N/A |
| 19-63417-lrc | Jacob Michael Bryan and Regina Marie Bryan | 13 | 08/26/19 | N/A | N/A |
| 19-63444-jwc | Travis Lamar Escarmant | 13 | 08/27/19 | N/A | N/A |
| 19-63445-pmb | David Jerome Gadson and Monique Smith Gadson | 13 | 08/27/19 | N/A | N/A |
| 19-63601-pmb | Daniel Lee Kniesly | 13 | 08/29/19 | N/A | N/A |
| 19-63662-jwc | Jessica Yerkes Tyra | 13 | 08/30/19 | N/A | N/A |
| 19-63800-sms | Sandra Jean Puckett | 13 | 08/31/19 | N/A | N/A |
| 19-63803-sms | George Smith, Jr | 13 | 08/31/19 | N/A | N/A |
| 19-63957-sms | Nefertiti Denise Jones | 13 | 09/03/19 | N/A | N/A |
| 19-64260-sms | Brenda J. Young | 13 | 09/09/19 | N/A | N/A |
| 19-64478-sms | Mikeya Danielle Herbert | 13 | 09/12/19 | N/A | N/A |
| 19-64893-pwb | Demetrio Lafawn Sloan | 13 | 09/19/19 | N/A | N/A |
| 19-65094-jwc | Hugh Daniel Steadham and Kimberly Denise Steadham | 13 | 09/24/19 | N/A | N/A |
| 19-65360-pmb | Ella Mae Gaston-Hicks | 13 | 09/27/19 | N/A | N/A |
| 19-65490-wlh | Cindy Chau Vu | 13 | 09/30/19 | N/A | N/A |
| 19-65491-sms | Helen Louise Wilson | 13 | 09/30/19 | N/A | N/A |
| 19-65619-jwc | Raymond William Haas, Jr. and Amithy Ellen Haas | 13 | 09/30/19 | N/A | N/A |
| 19-65896-pmb | Uirton Rodrigues Alves | 13 | 10/03/19 | N/A | N/A |
| 19-66158-pmb | Clifton Theodis Walker | 13 | 10/08/19 | N/A | N/A |
| 19-66260-sms | Althea Elaine Armstrong | 13 | 10/10/19 | N/A | N/A |
| 19-66402-lrc | Joseph Masai Male | 13 | 10/14/19 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 19-66413-lrc | Bobby Earl Jones | 13 | 10/14/19 | N / A | N / A |
| 19-66434-bem | Amberle Nicole Willis | 13 | 10/14/19 | N / A | N / A |
| 19-66447-lrc | Audrey Ruth Chandler | 13 | 10/14/19 | N / A | N / A |
| 19-66523-wlh | Eddie Clyde Stokley, Sr | 13 | 10/15/19 | N / A | N / A |
| 19-66527-jrs | Mae Emma Gates | 13 | 10/15/19 | N / A | N / A |
| 19-66612-pmb | Natasha Nomenke Teague | 13 | 10/17/19 | N / A | N / A |
| 19-66893-lrc | Mary Ann Harvey | 13 | 10/22/19 | N / A | N / A |
| 19-67035-wlh | DeRyan Antonio Austin and Marshonntri Shime Austin | 13 | 10/25/19 | N / A | N / A |
| 19-67270-pwb | Racheal Precious Sherman-Dewalt | 13 | 10/30/19 | N / A | N / A |
| 19-67604-sms | Rashon Leiniel Banks | 13 | 11/04/19 | N / A | N / A |
| 19-67663-sms | Jennifer Carisa Mackay | 13 | 11/04/19 | N / A | N / A |
| 19-67806-bem | Owen Theodore Giles | 13 | 11/05/19 | N / A | N / A |
| 19-68114-pmb | Stephanie Nicole Gresham | 13 | 11/11/19 | N / A | N / A |
| 19-68259-lrc | Dave Richard Anderson | 13 | 11/13/19 | N / A | N / A |
| 19-68349-jwc | Robert Bershun Lyons | 13 | 11/14/19 | N / A | N / A |
| 19-68901-lrc | Michael Abrams, Jr and Cyntelia Shenise Abrams | 13 | 11/25/19 | N / A | N / A |
| 19-68911-pmb | Janae Nicole Reynolds | 13 | 11/25/19 | N / A | N / A |
| 19-68944-wlh | Maria Deshea Foster | 13 | 11/25/19 | N / A | N / A |
| 19-68986-pmb | Yolanda Renee Godfrey | 13 | 11/26/19 | N / A | N / A |
| 19-69159-pmb | Cassandra Ann Carter | 13 | 12/01/19 | N / A | N / A |
| 19-69272-pmb | Barbara Ann Matthews | 13 | 12/02/19 | N / A | N / A |
| 19-69584-bem | Salvatore Castellana, III | 7 | 12/05/19 | N / A | N / A |
| 19-69879-pmb | Harold Macoubrey | 7 | 12/11/19 | N / A | N / A |

| | Hubbard and Tammy Rene Hubbard | | | | |
|---|---|---|---|---|---|
| 19-69893-pmb | Jawanna Beranda Lopez | 13 | 12/11/19 | N / A | N / A |
| 19-69999-lrc | John Thomas Soluri, Jr. and Sandra Lee Soluri | 13 | 12/13/19 | N / A | N / A |
| 20-10003-whd | Barbara Denise Cherry Thompson | 13 | 01/01/20 | N / A | N / A |
| 20-10060-whd | Brandon Trent Presley and Casey Leigh Presley | 13 | 01/08/20 | N / A | N / A |
| 20-10065-whd | Demetrius Montique Almond and Arlynda Yvette Almond | 13 | 01/08/20 | N / A | N / A |
| 20-10177-whd | Demontie Levett Pittman, Jr. | 13 | 01/25/20 | N / A | N / A |
| 20-10238-whd | Che Torria Anquinette Carr | 13 | 02/03/20 | N / A | N / A |
| 20-10891-whd | Iesha Delshay Brooks | 13 | 06/02/20 | N / A | N / A |
| 20-10988-whd | Horris Anthony Dixon, Jr. | 13 | 06/30/20 | N / A | N / A |
| 20-11002-whd | Allison Vernette Ballard | 13 | 07/06/20 | N / A | N / A |
| 20-20033-jrs | Matthew Ryan Douglas | 13 | 01/07/20 | N / A | N / A |
| 20-20360-jrs | David Timothy Hatfield and Patricia Ann Hatfield | 13 | 02/25/20 | N / A | N / A |
| 20-20416-jrs | Dennis Andrew Bailey | 13 | 03/02/20 | N / A | N / A |
| 20-20561-jrs | Carlton J. Hill and Delisa Ann Hill | 13 | 03/24/20 | N / A | N / A |
| 20-20599-jrs | Bruce Michael Clem and Amanda Seabolt Clem | 13 | 03/31/20 | N / A | N / A |
| 20-20929-jrs | ASC II, LLC | 7 | 06/30/20 | N / A | N / A |
| 20-40105-bem | Jerry Ray Hudgins | 13 | 01/14/20 | N / A | N / A |
| 20-40749-bem | Martin Todd Kincaid | 13 | 04/02/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-40752-pwb | Betty Woodall Holbrook | 13 | 01/29/20 | N / A | N / A |
| 20-41218-pwb | Edward Dean Holcomb and Gloria Jean Holcomb | 7 | 07/25/20 | N / A | N / A |
| 20-60009-jrs | Latonya Yvonne Mills | 13 | 01/02/20 | N / A | N / A |
| 20-60013-pmb | Robert Michael McAllister, Jr. and Melissa Dale McAllister | 13 | 01/02/20 | N / A | N / A |
| 20-60046-sms | LaShunda Renee Bell | 13 | 01/02/20 | N / A | N / A |
| 20-60087-sms | Marvetta Denise Albert | 13 | 01/03/20 | N / A | N / A |
| 20-60097-pmb | Brenda Joyce Thomas | 13 | 01/03/20 | N / A | N / A |
| 20-60158-sms | Roderick Nelson Hall | 13 | 01/03/20 | N / A | N / A |
| 20-60168-wlh | Debra Yvette Fabian | 13 | 01/04/20 | N / A | N / A |
| 20-60236-lrc | Glendon Spellman Barker, Jr. | 13 | 01/06/20 | N / A | N / A |
| 20-60279-pmb | Neshanta Serica Johnson | 13 | 01/06/20 | N / A | N / A |
| 20-60459-wlh | Jerry Dennis, Sr. | 13 | 01/07/20 | N / A | N / A |
| 20-60513-lrc | Randall Lamont Burke, Sr. and Kimberly Denise Burke | 13 | 01/08/20 | N / A | N / A |
| 20-60568-pmb | Victor Carballosa | 13 | 01/09/20 | N / A | N / A |
| 20-60841-sms | Brigid Joko Harding | 13 | 01/15/20 | N / A | N / A |
| 20-61091-wlh | Christopher Shane Hayslip and Kristina Morton Hayslip | 13 | 01/20/20 | N / A | N / A |
| 20-61107-jrs | Willie Albert Williams | 13 | 01/20/20 | N / A | N / A |
| 20-61143-pmb | Audris Dione Hamilton | 13 | 01/21/20 | N / A | N / A |
| 20-61414-lrc | Lashanna Yetrelle Barnes | 13 | 01/24/20 | N / A | N / A |
| 20-61420-lrc | Joan Claire Green | 13 | 01/24/20 | N / A | N / A |
| 20-61475-sms | Charlie Evans Arnold | 13 | 01/27/20 | N / A | N / A |
| 20-61638-lrc | Bryan Jay Williams | 13 | 01/29/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-61659-pmb | Deborah Jean Davidson | 13 | 01/29/20 | N / A | N / A |
| 20-61717-jwc | Melissa Yvonne Smith-Jenkins and Theresa Demecia Smith-Jenkins | 13 | 01/30/20 | N / A | N / A |
| 20-61726-sms | Carol Louise Boyd | 13 | 01/30/20 | N / A | N / A |
| 20-61828-wlh | DECKSIDCOR LLC | 7 | 01/31/20 | N / A | N / A |
| 20-62001-jrs | Adrian Terrico Usher | 13 | 02/03/20 | N / A | N / A |
| 20-62010-sms | Selena Yvonne Banks-Dickerson | 13 | 02/03/20 | N / A | N / A |
| 20-62018-wlh | Cameshia LaShun Garricks | 13 | 02/03/20 | N / A | N / A |
| 20-62050-pmb | Timothy Q Penn | 13 | 02/03/20 | N / A | N / A |
| 20-62061-pmb | William Matthew Browning | 13 | 02/03/20 | N / A | N / A |
| 20-62087-jrs | Susan Hopkins Parsons | 13 | 02/03/20 | N / A | N / A |
| 20-62129-lrc | Fatimatou B Gai | 13 | 02/03/20 | N / A | N / A |
| 20-62167-wlh | Sharon Ann Sykes | 13 | 02/04/20 | N / A | N / A |
| 20-62388-wlh | Mattie Lee Spearman | 13 | 02/07/20 | N / A | N / A |
| 20-62400-jwc | Harold Jerome Beasley and Monique Michelle Beasley | 13 | 02/07/20 | N / A | N / A |
| 20-62489-sms | Theresa Moore | 13 | 02/10/20 | N / A | N / A |
| 20-62525-jwc | Ashley Royale Edwards | 13 | 02/10/20 | N / A | N / A |
| 20-62555-sms | Michael Anthony Davy | 13 | 02/11/20 | N / A | N / A |
| 20-62571-lrc | David Griffin, Jr | 13 | 02/11/20 | N / A | N / A |
| 20-63167-sms | Sharon Yvette Belland-Proby | 13 | 02/21/20 | N / A | N / A |
| 20-63452-lrc | Aaron Keith Seay and Terre Rene Seay | 13 | 02/27/20 | N / A | N / A |
| 20-63526-pmb | Jacqueline Rosemarie Kirby | 13 | 02/28/20 | N / A | N / A |
| 20-63591-jwc | Jasmine Latrice Hayes | 13 | 02/28/20 | N / A | N / A |
| 20-63614-jwc | Elaine Wilkes Floyd | 13 | 02/29/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-63644-pmb | Glenda Lee Gardner | 13 | 02/29/20 | N / A | N / A |
| 20-63766-bem | Sylvia Bernice Carter | 13 | 03/02/20 | N / A | N / A |
| 20-64000-lrc | Tanesha Roberts | 13 | 03/04/20 | N / A | N / A |
| 20-64235-wlh | Christopher Oliver and Faith NyO'bie Oliver | 13 | 03/09/20 | N / A | N / A |
| 20-64632-wlh | Brittany Raenisha Nicole Davis | 13 | 03/16/20 | N / A | N / A |
| 20-64808-sms | Cynthia Ann Freeman | 13 | 03/20/20 | N / A | N / A |
| 20-64961-jwc | Brennan Bernard Washington | 13 | 03/24/20 | N / A | N / A |
| 20-65120-sms | Alexander Villamar | 13 | 03/30/20 | N / A | N / A |
| 20-65167-jwc | Thang Quoc Huynh | 13 | 03/31/20 | N / A | N / A |
| 20-65227-jwc | Talitha Yvonne West | 13 | 04/02/20 | N / A | N / A |
| 20-65252-pmb | John Lormont Hughes, Sr. and Stephanie Maxwell Hughes | 13 | 04/02/20 | N / A | N / A |
| 20-65329-jwc | William Jonathan Holland | 13 | 04/05/20 | N / A | N / A |
| 20-65367-sms | Samantha Jenille Mundo | 13 | 04/06/20 | N / A | N / A |
| 20-65394-lrc | William Fletcher Barton | 13 | 04/07/20 | N / A | N / A |
| 20-65398-wlh | Keiana Shanaye Smith | 13 | 04/07/20 | N / A | N / A |
| 20-65470-jwc | Kimberly Anne Addington | 13 | 04/10/20 | N / A | N / A |
| 20-65615-bem | Marcio Machado | 13 | 04/16/20 | N / A | N / A |
| 20-65996-lrc | Norval Edward Arnett | 13 | 05/01/20 | N / A | N / A |
| 20-66043-jwc | Debbie Jeanise Phillips | 13 | 05/02/20 | N / A | N / A |
| 20-66093-lrc | Kim Edna Summers-Dolleh | 13 | 05/04/20 | N / A | N / A |
| 20-66140-sms | Ronald Harris, Jr | 13 | 05/05/20 | N / A | N / A |
| 20-66147-bem | Robin Kenyetta Burton | 13 | 05/05/20 | N / A | N / A |
| 20-66152-wlh | Sylvan Kendall McCoy | 13 | 05/06/20 | N / A | N / A |

| 20-66264-lrc | Sherry Renae Hardy | 13 | 05/11/20 | N/A | N/A |
|---|---|---|---|---|---|
| 20-66275-wlh | Amanda Hanie | 13 | 05/11/20 | N/A | N/A |
| 20-66297-jwc | Willie James Farrington and Brenda Denese Farrington | 13 | 05/12/20 | N/A | N/A |
| 20-67174-pwb | Alva Dawn Dees | 13 | 06/12/20 | N/A | N/A |
| 20-67294-pmb | Alphonza Broadnax and Annette B Broadnax | 13 | 06/17/20 | N/A | N/A |
| 20-67416-wlh | Nikita Nicole Burney | 13 | 06/22/20 | N/A | N/A |
| 20-67522-pmb | Maria Guadalupe Santos | 13 | 06/24/20 | N/A | N/A |
| 20-67554-wlh | Raffell Smith | 7 | 06/25/20 | N/A | N/A |
| 20-67636-wlh | Carmel Phillips | 13 | 06/29/20 | N/A | N/A |
| 20-67768-wlh | William Eric Green | 13 | 07/02/20 | N/A | N/A |
| 20-67867-pwb | Brian Todd Harrison and Andrea Marie Harrison | 13 | 07/06/20 | N/A | N/A |
| 20-68243-sms | Christopher Alexander Johnson | 7 | 07/20/20 | N/A | N/A |
| 20-68259-jwc | Lillian Ann Jackson | 13 | 07/20/20 | N/A | N/A |
| 20-68310-pwb | Juan Manuel Maisonet and Darlene Lamorena Maisonet | 13 | 07/22/20 | N/A | N/A |
| 20-68483-jwc | Bobby Campbell, Jr. | 13 | 07/28/20 | N/A | N/A |